# EXHIBIT 4

| Postpetition Liabilities Aging | | | |
|---|---:|---|---|
| | | | |
| Name of Debtor: Velocity Esports Las Vegas Town Square, LLC | | | |
| Period: May 08, 2025 to January 31, 2026 | | | |
| | | | |
| 1. General Payables | 3,110,547.74 | | |
| 2. Unpaid professional fees and expenses | 82,419.88 | | |
| 3. Accrued Interest | 767,816.77 | | |
| 4. Long term debt discount | 58,848.10 | | |
| 5. Settlement liability | 136,884.43 | | |
| Total Postpetition Liabilities Aging (j) | 4,156,516.92 | | |

| Part 6: Postpetition Taxes | Current Month | | Cumulative |
|---|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | - | | - |
| b. Postpetition income taxes paid (local, state, and federal) | - | | - |
| c. Postpetition employer payroll taxes accrued | - | | - |
| d. Postpetition employer payroll taxes paid | 53,071.09 | | 686,116.10 |
| e. Postpetition property taxes paid | - | | - |
| f. Postpetition other taxes accrued (local, state, and federal) | - | | - |
| g. Postpetition other taxes paid (local, state, and federal) | 8,188.65 | | 251,417.65 |
| | | | |



## PAYROLL SUMMARY — Velocity Esports Newport Kentucky LLC (Run Number: 41)

Client ID: 2502007 - Velocity Esports Inc · Pay Group: Biweekly · Check Date: 5/22/2026 · Run Date: 5/19/2026
Period Begin Date: 5/4/2026 · Period End Date: 5/17/2026 · Pay Period: 11 · Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | JP MORGAN CHASE | *****1627 | ******8673 | 1 | $119.16 | $0.00 |
| Direct Deposits | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 48 | $0.00 | $34,221.45 |
| Totals: | | | | 49 | $119.16 | $34,221.45 |
| Tax Liabilities | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | | $0.00 | $12,946.41 |
| Third Party Checks | | | | | $0.00 | $0.00 |
| Third Party Electronic Payment | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 1 | $0.00 | $20.82 |
| Totals: | | | | 1 | $0.00 | $12,967.23 |
| Total ACH Debit: | | | Impound Date: 5/21/2026 | | | $47,188.68 |
| Total Payroll Funding (all items): | | | | | | $47,307.84 |

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $119.16 | Total Live Checks | $119.16 | Total Live Checks | 1 | Active Employees Paid | 42 |
| Direct Deposits | $34,221.45 | Additional Checks | $0.00 | Additional Checks | 0 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $34,340.61 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 3 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 45 |
| Total Taxes | $12,946.41 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 44 |
| **** Total Payroll | $47,287.02 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 0 |
| | | Direct Deposits (48) | $34,221.45 | Vouchers (Direct Deposit) | 44 | Terminated Employee Count | 61 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $3,874.62 | Total Third Party Payments | 3 | Total Employee Count | 105 |
| **** Adjusted Total | $47,287.02 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 47 |
| | | | | Zero Net Checks | 1 | Active Employees this Month | 50 |
| | | | | | | Employees with W2 Data | 57 |
| | | | | | | Active Employees Not Paid | 2 |
| | | | | | | Active (Hired) EEs Not Paid | 2 |

### Summary (top right)

| | Pay period 1 | Pay period 2 | Total |
|---|---|---|---|
| Las Vegas | 14,310.13 | 13,064.13 | 27,374.26 |
| Newport Inc | 12,750.42 | 12,946.41 | 25,696.83 |
| Total | 27,060.55 | 26,010.54 | 53,071.09 |
| Cummulative | | | 686,116.10 |

Please answer ... us understand ...

## PAYROLL SUMMARY — Velocity Esports Newport Kentucky LLC (Run Number: 42)

Client ID: 2502007 - Velocity Esports Inc · Pay Group: Biweekly · Check Date: 6/5/2026 · Run Date: 6/1/2026
Period Begin Date: 5/18/2026 · Period End Date: 5/31/2026 · Pay Period: 12 · Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | | | | | $0.00 | $0.00 |
| Direct Deposits | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 45 | $0.00 | $33,108.93 |
| Totals: | | | | 45 | $0.00 | $33,108.93 |
| Tax Liabilities | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | | $0.00 | $13,064.13 |
| Third Party Checks | | | | | $0.00 | $0.00 |
| Third Party Electronic Payment | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 1 | $0.00 | $20.82 |
| Totals: | | | | 1 | $0.00 | $13,084.95 |
| Total ACH Debit: | | | Impound Date: 6/4/2026 | | | $46,193.88 |
| Total Payroll Funding (all items): | | | | | | $46,193.88 |

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $0.00 | Total Live Checks | $0.00 | Total Live Checks | 0 | Active Employees Paid | 42 |
| Direct Deposits | $33,108.93 | Additional Checks | $0.00 | Additional Checks | 0 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $33,108.93 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 42 |
| Total Taxes | $13,064.13 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 43 |
| **** Total Payroll | $46,173.06 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 0 |
| | | Direct Deposits (45) | $33,108.93 | Vouchers (Direct Deposit) | 41 | Terminated Employee Count | 63 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $3,874.62 | Total Third Party Payments | 3 | Total Employee Count | 106 |
| **** Adjusted Total | $46,173.06 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 42 |
| | | | | Zero Net Checks | 1 | Active Employees this Month | 43 |
| | | | | | | Employees with W2 Data | 60 |
| | | | | | | Active Employees Not Paid | 1 |
| | | | | | | Active (Hired) EEs Not Paid | 1 |

## PAYROLL SUMMARY — Velocity Esports Newport Kentucky LLC (Run Number: 40)

Client ID: 2502007 - Velocity Esports Inc · Pay Group: Biweekly · Check Date: 5/8/2026 · Run Date: 5/5/2026
Period Begin Date: 4/20/2026 · Period End Date: 5/3/2026 · Pay Period: 10 · Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | JP MORGAN CHASE | *****1627 | ******8673 | 1 | $223.79 | $0.00 |
| Direct Deposits | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 47 | $0.00 | $34,076.02 |
| Totals: | | | | 48 | $223.79 | $34,076.02 |
| Tax Liabilities | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | | $0.00 | $12,750.42 |
| Third Party Checks | | | | | $0.00 | $0.00 |
| Third Party Electronic Payment | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | | $0.00 | $0.00 |
| Totals: | | | | | $0.00 | $12,750.42 |
| Total ACH Debit: | | | Impound Date: 5/7/2026 | | | $46,826.44 |
| Total Payroll Funding (all items): | | | | | | $47,050.23 |

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $223.79 | Total Live Checks | $223.79 | Total Live Checks | 1 | Active Employees Paid | 44 |
| Direct Deposits | $34,076.02 | Additional Checks | $0.00 | Additional Checks | 0 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $34,299.81 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 44 |
| Total Taxes | $12,750.42 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 45 |
| **** Total Payroll | $47,050.23 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 0 |
| | | Direct Deposits (47) | $34,076.02 | Vouchers (Direct Deposit) | 43 | Terminated Employee Count | 57 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $3,853.80 | Total Third Party Payments | 2 | Total Employee Count | 102 |
| **** Adjusted Total | $47,050.23 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 44 |
| | | | | Zero Net Checks | 0 | Active Employees this Month | 45 |
| | | | | | | Employees with W2 Data | 57 |
| | | | | | | Active Employees Not Paid | 1 |
| | | | | | | Active (Hired) EEs Not Paid | 1 |

## PAYROLL SUMMARY — Velocity Esports Las Vegas Town Square LLC (Run Number: 41)

Client ID: 2502007 - Velocity Esports Inc · Pay Group: Biweekly · Check Date: 5/8/2026 · Run Date: 5/5/2026
Period Begin Date: 4/20/2026 · Period End Date: 5/3/2026 · Pay Period: 10 · Payroll Type: Regular Payroll

### *** PAYROLL FUNDING ***

| Debit Type | Bank Name | Transit Routing # | Bank Account # | Counts | Amount | ACH Debit |
|---|---|---|---|---|---|---|
| Checks | | | | | $0.00 | $0.00 |
| Direct Deposits | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 64 | $0.00 | $47,959.04 |
| Totals: | | | | 64 | $0.00 | $47,959.04 |
| Tax Liabilities | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | | $0.00 | $14,310.13 |
| Third Party Checks | | | | | $0.00 | $0.00 |
| Third Party Electronic Payment | JPMORGAN CHASE BANK, NA | *****0013 | ******6165 | 3 | $0.00 | $364.08 |
| Totals: | | | | 3 | $0.00 | $14,674.21 |
| Total ACH Debit: | | | Impound Date: 5/7/2026 | | | $62,633.25 |
| Total Payroll Funding (all items): | | | | | | $62,633.25 |

### *** PAYROLL TOTALS ***

| Payroll Totals | | Totals By Check Type | | Counts By Check Type | | Employee Counts | |
|---|---|---|---|---|---|---|---|
| Net Pay Checks | $0.00 | Total Live Checks | $0.00 | Total Live Checks | 0 | Active Employees Paid | 60 |
| Direct Deposits | $47,959.04 | Additional Checks | $0.00 | Additional Checks | 0 | Inactive Employees Paid | 0 |
| **** Total Net Payroll | $47,959.04 | Manual Checks | $0.00 | Manual Checks | 0 | Terminated Employees Paid | 0 |
| | | Void Checks/Direct Deposits | $0.00 | Void Checks | 0 | Total Employees Paid | 60 |
| Total Taxes | $14,310.13 | Third Party Sick Checks | $0.00 | Third Party Sick Checks | 0 | Active Employee Count | 60 |
| **** Total Payroll | $62,269.17 | Adjustments | $0.00 | Adjustments | 0 | Inactive Employee Count | 0 |
| | | Direct Deposits (64) | $47,959.04 | Vouchers (Direct Deposit) | 59 | Terminated Employee Count | 47 |
| Payroll Adjustments | $0.00 | Total Third Party Pays | $3,065.70 | Total Third Party Payments | 5 | Total Employee Count | 107 |
| **** Adjusted Total | $62,269.17 | Total Third Party Void Checks | $0.00 | Total Third Party Voids | 0 | Employees Paid this Month | 60 |
| | | | | Zero Net Checks | 1 | Active Employees this Month | 61 |
| | | | | | | Employees with W2 Data | 71 |
| | | | | | | Active Employees Not Paid | 0 |
| | | | | | | Active (Hired) EEs Not Paid | 0 |

**Velocity Esports, Inc.**
**Transaction Report**
**May 8, 2025 - May 31, 2026**

| Date | Transaction Type | Num | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **Sales Tax Payable** | | | | | | | | |
| **410 - Las Vegas** | | | | | | | | |
| Beginning Balance | | | | | | | | 24,739.74 |
| 05/08/2025 | Journal Entry | DS20250508-410 | | | 25300 Sales Tax Payable | -Split- | 476.73 | 25,216.47 |
| 05/09/2025 | Journal Entry | DS20250509-410 | | | 25300 Sales Tax Payable | -Split- | 252.96 | 25,469.43 |
| 05/10/2025 | Journal Entry | DS20250510-410 | | | 25300 Sales Tax Payable | -Split- | 541.55 | 26,010.98 |
| 05/11/2025 | Journal Entry | DS20250511-410 | | | 25300 Sales Tax Payable | -Split- | 131.13 | 26,142.11 |
| 05/12/2025 | Journal Entry | DS20250512-410 | | | 25300 Sales Tax Payable | -Split- | 93.41 | 26,235.52 |
| 05/13/2025 | Journal Entry | DS20250513-410 | | | 25300 Sales Tax Payable | -Split- | 62.87 | 26,298.39 |
| 05/14/2025 | Journal Entry | DS20250514-410 | | | 25300 Sales Tax Payable | -Split- | 165.99 | 26,464.38 |
| 05/15/2025 | Journal Entry | DS20250515-410 | | | 25300 Sales Tax Payable | -Split- | 69.79 | 26,534.17 |
| 05/16/2025 | Journal Entry | DS20250516-410 | | | 25300 Sales Tax Payable | -Split- | 146.26 | 26,680.43 |
| 05/17/2025 | Journal Entry | DS20250517-410 | | | 25300 Sales Tax Payable | -Split- | 518.96 | 27,199.39 |
| 05/18/2025 | Journal Entry | DS20250518-410 | | | 25300 Sales Tax Payable | -Split- | 388.70 | 27,588.09 |
| 05/19/2025 | Journal Entry | DS20250519-410 | | | 25300 Sales Tax Payable | -Split- | 61.05 | 27,649.14 |
| 05/20/2025 | Journal Entry | DS20250520-410 | | | 25300 Sales Tax Payable | -Split- | 204.79 | 27,853.93 |
| 05/21/2025 | Journal Entry | DS20250521-410 | | | 25300 Sales Tax Payable | -Split- | 271.59 | 28,125.52 |
| 05/22/2025 | Journal Entry | DS20250522-410 | | | 25300 Sales Tax Payable | -Split- | 436.73 | 28,562.25 |
| 05/23/2025 | Journal Entry | DS20250523-410 | | | 25300 Sales Tax Payable | -Split- | 210.25 | 28,772.50 |
| 05/24/2025 | Journal Entry | DS20250524-410 | | | 25300 Sales Tax Payable | -Split- | 1,198.26 | 29,970.76 |
| 05/25/2025 | Journal Entry | DS20250525-410 | | | 25300 Sales Tax Payable | -Split- | 343.22 | 30,313.98 |
| 05/26/2025 | Journal Entry | DS20250526-410 | | | 25300 Sales Tax Payable | -Split- | 172.46 | 30,486.44 |
| 05/27/2025 | Journal Entry | DS20250527-410 | | | 25300 Sales Tax Payable | -Split- | 106.94 | 30,593.38 |
| 05/28/2025 | Journal Entry | DS20250528-410 | | | 25300 Sales Tax Payable | -Split- | 163.08 | 30,756.46 |
| 05/28/2025 | Expense | | | ID:PXXXXX0022 DESC DATE:250527 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX3259946 EED:250528 IND | 25300 Sales Tax Payable | Corp - Concentration - 1634 | (9,131.59) | 21,624.87 |
| 05/29/2025 | Journal Entry | DS20250529-410 | | | 25300 Sales Tax Payable | -Split- | 292.73 | 21,917.60 |
| 05/30/2025 | Journal Entry | DS20250530-410 | | | 25300 Sales Tax Payable | -Split- | 237.83 | 22,155.43 |
| 05/31/2025 | Journal Entry | DS20250531-410 | | | 25300 Sales Tax Payable | -Split- | 569.79 | 22,725.22 |
| 06/01/2025 | Journal Entry | DS20250601-410 | | | 25300 Sales Tax Payable | -Split- | 605.69 | 23,330.91 |
| 06/02/2025 | Journal Entry | DS20250602-410 | | | 25300 Sales Tax Payable | -Split- | 117.50 | 23,448.41 |
| 06/03/2025 | Journal Entry | DS20250603-410 | | | 25300 Sales Tax Payable | -Split- | 122.94 | 23,571.35 |
| 06/04/2025 | Journal Entry | DS20250604-410 | | | 25300 Sales Tax Payable | -Split- | 793.68 | 24,365.03 |
| 06/05/2025 | Journal Entry | DS20250605-410 | | | 25300 Sales Tax Payable | -Split- | 263.63 | 24,628.66 |
| 06/06/2025 | Journal Entry | DS20250606-410 | | | 25300 Sales Tax Payable | -Split- | 205.63 | 24,834.29 |
| 06/07/2025 | Journal Entry | DS20250607-410 | | | 25300 Sales Tax Payable | -Split- | 829.92 | 25,664.21 |
| 06/08/2025 | Journal Entry | DS20250608-410 | | | 25300 Sales Tax Payable | -Split- | 485.85 | 26,150.06 |
| 06/09/2025 | Journal Entry | DS20250609-410 | | | 25300 Sales Tax Payable | -Split- | 3,286.78 | 29,436.84 |

| | Date | Type | Num | Memo/Description | | Account | Name | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 06/10/2025 | Journal Entry | DS20250610-410 | | | 25300 Sales Tax Payable | -Split- | 237.82 | 29,674.66 |
| | 06/11/2025 | Journal Entry | DS20250611-410 | | | 25300 Sales Tax Payable | -Split- | 159.90 | 29,834.56 |
| | 06/12/2025 | Journal Entry | DS20250612-410 | | | 25300 Sales Tax Payable | -Split- | 206.90 | 30,041.46 |
| | 06/13/2025 | Journal Entry | DS20250613-410 | | | 25300 Sales Tax Payable | -Split- | 418.96 | 30,460.42 |
| | 06/14/2025 | Journal Entry | DS20250614-410 | | | 25300 Sales Tax Payable | -Split- | 375.86 | 30,836.28 |
| | 06/15/2025 | Journal Entry | DS20250615-410 | | | 25300 Sales Tax Payable | -Split- | 339.96 | 31,176.24 |
| | 06/16/2025 | Journal Entry | DS20250616-410 | | | 25300 Sales Tax Payable | -Split- | 157.21 | 31,333.45 |
| | 06/17/2025 | Journal Entry | DS20250617-410 | | | 25300 Sales Tax Payable | -Split- | 159.59 | 31,493.04 |
| | 06/18/2025 | Journal Entry | DS20250618-410 | | | 25300 Sales Tax Payable | -Split- | 128.53 | 31,621.57 |
| | 06/19/2025 | Journal Entry | DS20250619-410 | | | 25300 Sales Tax Payable | -Split- | 380.44 | 32,002.01 |
| | 06/20/2025 | Journal Entry | DS20250620-410 | | | 25300 Sales Tax Payable | -Split- | 302.36 | 32,304.37 |
| | 06/21/2025 | Journal Entry | DS20250621-410 | | | 25300 Sales Tax Payable | -Split- | 555.01 | 32,859.38 |
| | 06/22/2025 | Journal Entry | DS20250622-410 | | | 25300 Sales Tax Payable | -Split- | 397.04 | 33,256.42 |
| | 06/23/2025 | Journal Entry | DS20250623-410 | | | 25300 Sales Tax Payable | -Split- | 108.13 | 33,364.55 |
| | 06/24/2025 | Journal Entry | DS20250624-410 | | | 25300 Sales Tax Payable | -Split- | 135.34 | 33,499.89 |
| | 06/25/2025 | Journal Entry | DS20250625-410 | | | 25300 Sales Tax Payable | -Split- | 440.18 | 33,940.07 |
| | 06/26/2025 | Journal Entry | DS20250626-410 | | | 25300 Sales Tax Payable | -Split- | 160.93 | 34,101.00 |
| | 06/26/2025 | Expense | | ID:PXXXXX0022 DESC DATE:250625 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX3903618 EED:250626 IND | | 25300 Sales Tax Payable | Corp - Concentration - 1634 | (9,732.83) | 24,368.17 |
| | 06/27/2025 | Journal Entry | DS20250627-410 | | | 25300 Sales Tax Payable | -Split- | 640.97 | 25,009.14 |
| | 06/28/2025 | Journal Entry | DS20250628-410 | | | 25300 Sales Tax Payable | -Split- | 483.23 | 25,492.37 |
| | 06/29/2025 | Journal Entry | DS20250629-410 | | | 25300 Sales Tax Payable | -Split- | 236.76 | 25,729.13 |
| | 06/30/2025 | Journal Entry | DS20250630-410 | | | 25300 Sales Tax Payable | -Split- | 123.92 | 25,853.05 |
| | 07/01/2025 | Journal Entry | DS20250701-410 | | | 25300 Sales Tax Payable | -Split- | 167.55 | 26,020.60 |
| | 07/02/2025 | Journal Entry | DS20250702-410 | | | 25300 Sales Tax Payable | -Split- | 165.65 | 26,186.25 |
| | 07/03/2025 | Journal Entry | DS20250703-410 | | | 25300 Sales Tax Payable | -Split- | 191.82 | 26,378.07 |
| | 07/04/2025 | Journal Entry | DS20250704-410 | | | 25300 Sales Tax Payable | -Split- | 87.23 | 26,465.30 |
| | 07/05/2025 | Journal Entry | DS20250705-410 | | | 25300 Sales Tax Payable | -Split- | 556.40 | 27,021.70 |
| | 07/06/2025 | Journal Entry | DS20250706-410 | | | 25300 Sales Tax Payable | -Split- | 400.56 | 27,422.26 |
| | 07/07/2025 | Journal Entry | DS20250707-410 | | | 25300 Sales Tax Payable | -Split- | 340.70 | 27,762.96 |
| | 07/08/2025 | Journal Entry | DS20250708-410 | | | 25300 Sales Tax Payable | -Split- | 166.19 | 27,929.15 |
| | 07/09/2025 | Journal Entry | DS20250709-410 | | | 25300 Sales Tax Payable | -Split- | 281.94 | 28,211.09 |
| | 07/10/2025 | Journal Entry | DS20250710-410 | | | 25300 Sales Tax Payable | -Split- | 171.77 | 28,382.86 |
| | 07/11/2025 | Journal Entry | DS20250711-410 | | | 25300 Sales Tax Payable | -Split- | 545.27 | 28,928.13 |
| | 07/12/2025 | Journal Entry | DS20250712-410 | | | 25300 Sales Tax Payable | -Split- | 564.45 | 29,492.58 |
| | 07/13/2025 | Journal Entry | DS20250713-410 | | | 25300 Sales Tax Payable | -Split- | 349.72 | 29,842.30 |
| | 07/14/2025 | Journal Entry | DS20250714-410 | | | 25300 Sales Tax Payable | -Split- | 89.73 | 29,932.03 |
| | 07/15/2025 | Journal Entry | DS20250715-410 | | | 25300 Sales Tax Payable | -Split- | 292.13 | 30,224.16 |
| | 07/16/2025 | Journal Entry | DS20250716-410 | | | 25300 Sales Tax Payable | -Split- | 273.32 | 30,497.48 |
| | 07/17/2025 | Journal Entry | DS20250717-410 | | | 25300 Sales Tax Payable | -Split- | 225.49 | 30,722.97 |
| | 07/18/2025 | Journal Entry | DS20250718-410 | | | 25300 Sales Tax Payable | -Split- | 680.01 | 31,402.98 |

| Date | Type | Num | Memo/Description | Account | Name | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 07/19/2025 | Journal Entry | DS20250719-410 | | 25300 Sales Tax Payable | -Split- | 758.68 | 32,161.66 |
| 07/20/2025 | Journal Entry | DS20250720-410 | | 25300 Sales Tax Payable | -Split- | 346.49 | 32,508.15 |
| 07/21/2025 | Journal Entry | DS20250721-410 | | 25300 Sales Tax Payable | -Split- | 117.00 | 32,625.15 |
| 07/22/2025 | Journal Entry | DS20250722-410 | | 25300 Sales Tax Payable | -Split- | 97.69 | 32,722.84 |
| 07/23/2025 | Journal Entry | DS20250723-410 | | 25300 Sales Tax Payable | -Split- | 487.30 | 33,210.14 |
| 07/24/2025 | Journal Entry | DS20250724-410 | | 25300 Sales Tax Payable | -Split- | 430.86 | 33,641.00 |
| 07/25/2025 | Journal Entry | DS20250725-410 | | 25300 Sales Tax Payable | -Split- | 243.86 | 33,884.86 |
| 07/26/2025 | Journal Entry | DS20250726-410 | | 25300 Sales Tax Payable | -Split- | 465.91 | 34,350.77 |
| 07/27/2025 | Journal Entry | DS20250727-410 | | 25300 Sales Tax Payable | -Split- | 303.75 | 34,654.52 |
| 07/28/2025 | Journal Entry | DS20250728-410 | | 25300 Sales Tax Payable | -Split- | 117.06 | 34,771.58 |
| 07/29/2025 | Journal Entry | DS20250729-410 | | 25300 Sales Tax Payable | -Split- | 161.09 | 34,932.67 |
| 07/30/2025 | Journal Entry | DS20250730-410 | | 25300 Sales Tax Payable | -Split- | 225.56 | 35,158.23 |
| 07/31/2025 | Journal Entry | DS20250731-410 | | 25300 Sales Tax Payable | -Split- | 154.91 | 35,313.14 |
| 07/31/2025 | Expense | | ID:PXXXXX0022 DESC DATE:250730 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX2724655 EED:250731 IND | 25300 Sales Tax Payable | Corp - Concentration - 1634 | (12,861.96) | 22,451.18 |
| 08/01/2025 | Journal Entry | DS20250801-410 | | 25300 Sales Tax Payable | -Split- | 225.01 | 22,676.19 |
| 08/02/2025 | Journal Entry | DS20250802-410 | | 25300 Sales Tax Payable | -Split- | 521.69 | 23,197.88 |
| 08/03/2025 | Journal Entry | DS20250803-410 | | 25300 Sales Tax Payable | -Split- | 335.66 | 23,533.54 |
| 08/04/2025 | Journal Entry | DS20250804-410 | | 25300 Sales Tax Payable | -Split- | 80.88 | 23,614.42 |
| 08/05/2025 | Journal Entry | DS20250805-410 | | 25300 Sales Tax Payable | -Split- | 113.67 | 23,728.09 |
| 08/06/2025 | Journal Entry | DS20250806-410 | | 25300 Sales Tax Payable | -Split- | 137.98 | 23,866.07 |
| 08/07/2025 | Journal Entry | DS20250807-410 | | 25300 Sales Tax Payable | -Split- | 187.81 | 24,053.88 |
| 08/08/2025 | Journal Entry | DS20250808-410 | | 25300 Sales Tax Payable | -Split- | 260.36 | 24,314.24 |
| 08/09/2025 | Journal Entry | DS20250809-410 | | 25300 Sales Tax Payable | -Split- | 781.37 | 25,095.61 |
| 08/10/2025 | Journal Entry | DS20250810-410 | | 25300 Sales Tax Payable | -Split- | 354.88 | 25,450.49 |
| 08/11/2025 | Journal Entry | DS20250811-410 | | 25300 Sales Tax Payable | -Split- | 83.38 | 25,533.87 |
| 08/12/2025 | Journal Entry | DS20250812-410 | | 25300 Sales Tax Payable | -Split- | 108.85 | 25,642.72 |
| 08/13/2025 | Journal Entry | DS20250813-410 | | 25300 Sales Tax Payable | -Split- | 90.09 | 25,732.81 |
| 08/14/2025 | Journal Entry | DS20250814-410 | | 25300 Sales Tax Payable | -Split- | 503.51 | 26,236.32 |
| 08/15/2025 | Journal Entry | DS20250815-410 | | 25300 Sales Tax Payable | -Split- | 146.10 | 26,382.42 |
| 08/16/2025 | Journal Entry | DS20250816-410 | | 25300 Sales Tax Payable | -Split- | 658.04 | 27,040.46 |
| 08/17/2025 | Journal Entry | DS20250817-410 | | 25300 Sales Tax Payable | -Split- | 161.45 | 27,201.91 |
| 08/18/2025 | Journal Entry | DS20250818-410 | | 25300 Sales Tax Payable | -Split- | 69.10 | 27,271.01 |
| 08/19/2025 | Journal Entry | DS20250819-410 | | 25300 Sales Tax Payable | -Split- | 69.20 | 27,340.21 |
| 08/20/2025 | Journal Entry | DS20250820-410 | | 25300 Sales Tax Payable | -Split- | 83.05 | 27,423.26 |
| 08/21/2025 | Journal Entry | DS20250821-410 | | 25300 Sales Tax Payable | -Split- | 453.00 | 27,876.26 |
| 08/22/2025 | Journal Entry | DS20250822-410 | | 25300 Sales Tax Payable | -Split- | 211.55 | 28,087.81 |
| 08/23/2025 | Journal Entry | DS20250823-410 | | 25300 Sales Tax Payable | -Split- | 396.79 | 28,484.60 |
| 08/24/2025 | Journal Entry | DS20250824-410 | | 25300 Sales Tax Payable | -Split- | 459.27 | 28,943.87 |
| 08/25/2025 | Journal Entry | DS20250825-410 | | 25300 Sales Tax Payable | -Split- | 88.12 | 29,031.99 |
| 08/26/2025 | Journal Entry | DS20250826-410 | | 25300 Sales Tax Payable | -Split- | 370.10 | 29,402.09 |

| Date | Type | Num | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/27/2025 | Journal Entry | DS20250827-410 | | | 25300 Sales Tax Payable | -Split- | 62.66 | 29,464.75 |
| 08/28/2025 | Journal Entry | DS20250828-410 | | | 25300 Sales Tax Payable | -Split- | 101.88 | 29,566.63 |
| 08/29/2025 | Journal Entry | DS20250829-410 | | | 25300 Sales Tax Payable | -Split- | 234.89 | 29,801.52 |
| 08/30/2025 | Journal Entry | DS20250830-410 | | | 25300 Sales Tax Payable | -Split- | 602.42 | 30,403.94 |
| 08/31/2025 | Journal Entry | DS20250831-410 | | | 25300 Sales Tax Payable | -Split- | 580.15 | 30,984.09 |
| 09/01/2025 | Journal Entry | DS20250901-410 | | | 25300 Sales Tax Payable | -Split- | 181.58 | 31,165.67 |
| 09/02/2025 | Journal Entry | DS20250902-410 | | | 25300 Sales Tax Payable | -Split- | 158.61 | 31,324.28 |
| 09/02/2025 | Expense | | Clark County Nevada | ID:PXXXXX0022 DESC DATE:250829 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX5081935 EED:250902 IND | 25300 Sales Tax Payable | Corp - Concentration - 1634 | (11,171.47) | 20,152.81 |
| 09/03/2025 | Journal Entry | DS20250903-410 | | | 25300 Sales Tax Payable | -Split- | 62.63 | 20,215.44 |
| 09/04/2025 | Journal Entry | DS20250904-410 | | | 25300 Sales Tax Payable | -Split- | 46.42 | 20,261.86 |
| 09/05/2025 | Journal Entry | DS20250905-410 | | | 25300 Sales Tax Payable | -Split- | 221.42 | 20,483.28 |
| 09/06/2025 | Journal Entry | DS20250906-410 | | | 25300 Sales Tax Payable | -Split- | 1,707.15 | 22,190.43 |
| 09/07/2025 | Journal Entry | DS20250907-410 | | | 25300 Sales Tax Payable | -Split- | 419.87 | 22,610.30 |
| 09/08/2025 | Journal Entry | DS20250908-410 | | | 25300 Sales Tax Payable | -Split- | 69.12 | 22,679.42 |
| 09/09/2025 | Journal Entry | DS20250909-410 | | | 25300 Sales Tax Payable | -Split- | 64.17 | 22,743.59 |
| 09/10/2025 | Journal Entry | DS20250910-410 | | | 25300 Sales Tax Payable | -Split- | 200.81 | 22,944.40 |
| 09/11/2025 | Journal Entry | DS20250911-410 | | | 25300 Sales Tax Payable | -Split- | 65.70 | 23,010.10 |
| 09/12/2025 | Journal Entry | DS20250912-410 | | | 25300 Sales Tax Payable | -Split- | 148.92 | 23,159.02 |
| 09/13/2025 | Journal Entry | DS20250913-410 | | | 25300 Sales Tax Payable | -Split- | 1,367.97 | 24,526.99 |
| 09/14/2025 | Journal Entry | DS20250914-410 | | | 25300 Sales Tax Payable | -Split- | 375.03 | 24,902.02 |
| 09/15/2025 | Journal Entry | DS20250915-410 | | | 25300 Sales Tax Payable | -Split- | 147.49 | 25,049.51 |
| 09/16/2025 | Journal Entry | DS20250916-410 | | | 25300 Sales Tax Payable | -Split- | 80.30 | 25,129.81 |
| 09/17/2025 | Journal Entry | DS20250917-410 | | | 25300 Sales Tax Payable | -Split- | 64.27 | 25,194.08 |
| 09/18/2025 | Journal Entry | DS20250918-410 | | | 25300 Sales Tax Payable | -Split- | 318.93 | 25,513.01 |
| 09/19/2025 | Journal Entry | DS20250919-410 | | | 25300 Sales Tax Payable | -Split- | 140.65 | 25,653.66 |
| 09/20/2025 | Journal Entry | DS20250920-410 | | | 25300 Sales Tax Payable | -Split- | 824.09 | 26,477.75 |
| 09/21/2025 | Journal Entry | DS20250921-410 | | | 25300 Sales Tax Payable | -Split- | 258.19 | 26,735.94 |
| 09/22/2025 | Journal Entry | DS20250922-410 | | | 25300 Sales Tax Payable | -Split- | 51.26 | 26,787.20 |
| 09/23/2025 | Journal Entry | DS20250923-410 | | | 25300 Sales Tax Payable | -Split- | 69.19 | 26,856.39 |
| 09/24/2025 | Journal Entry | DS20250924-410 | | | 25300 Sales Tax Payable | -Split- | 107.07 | 26,963.46 |
| 09/25/2025 | Journal Entry | DS20250925-410 | | | 25300 Sales Tax Payable | -Split- | 111.77 | 27,075.23 |
| 09/26/2025 | Journal Entry | DS20250926-410 | | | 25300 Sales Tax Payable | -Split- | 334.39 | 27,409.62 |
| 09/27/2025 | Journal Entry | DS20250927-410 | | | 25300 Sales Tax Payable | -Split- | 767.12 | 28,176.74 |
| 09/28/2025 | Journal Entry | DS20250928-410 | | | 25300 Sales Tax Payable | -Split- | 498.41 | 28,675.15 |
| 09/29/2025 | Journal Entry | DS20250929-410 | | | 25300 Sales Tax Payable | -Split- | 40.48 | 28,715.63 |
| 09/30/2025 | Journal Entry | DS20250930-410 | | | 25300 Sales Tax Payable | -Split- | 114.28 | 28,829.91 |
| 10/01/2025 | Journal Entry | DS20251001-410 | | | 25300 Sales Tax Payable | -Split- | 168.46 | 28,998.37 |
| 10/01/2025 | Expense | | | ID:PXXXXX0022 DESC DATE:250930 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX2013581 EED:251001 IND | 25300 Sales Tax Payable | Corp - Concentration - DIP - 6116 | (9,114.68) | 19,883.69 |
| 10/02/2025 | Journal Entry | DS20251002-410 | | | 25300 Sales Tax Payable | -Split- | 82.03 | 19,965.72 |

| | Date | Type | Num | | | Account | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 10/03/2025 | Journal Entry | DS20251003-410 | | | 25300 Sales Tax Payable | -Split- | 199.74 | 20,165.46 |
| | 10/04/2025 | Journal Entry | DS20251004-410 | | | 25300 Sales Tax Payable | -Split- | 644.47 | 20,809.93 |
| | 10/05/2025 | Journal Entry | DS20251005-410 | | | 25300 Sales Tax Payable | -Split- | 394.55 | 21,204.48 |
| | 10/06/2025 | Journal Entry | DS20251006-410 | | | 25300 Sales Tax Payable | -Split- | 27.88 | 21,232.36 |
| | 10/07/2025 | Journal Entry | DS20251007-410 | | | 25300 Sales Tax Payable | -Split- | 54.24 | 21,286.60 |
| | 10/08/2025 | Journal Entry | DS20251008-410 | | | 25300 Sales Tax Payable | -Split- | 279.16 | 21,565.76 |
| | 10/09/2025 | Journal Entry | DS20251009-410 | | | 25300 Sales Tax Payable | -Split- | 124.69 | 21,690.45 |
| | 10/10/2025 | Journal Entry | DS20251010-410 | | | 25300 Sales Tax Payable | -Split- | 263.24 | 21,953.69 |
| | 10/11/2025 | Journal Entry | DS20251011-410 | | | 25300 Sales Tax Payable | -Split- | 784.77 | 22,738.46 |
| | 10/12/2025 | Journal Entry | DS20251012-410 | | | 25300 Sales Tax Payable | -Split- | 453.65 | 23,192.11 |
| | 10/13/2025 | Journal Entry | DS20251013-410 | | | 25300 Sales Tax Payable | -Split- | 53.87 | 23,245.98 |
| | 10/14/2025 | Journal Entry | DS20251014-410 | | | 25300 Sales Tax Payable | -Split- | 108.09 | 23,354.07 |
| | 10/15/2025 | Journal Entry | DS20251015-410 | | | 25300 Sales Tax Payable | -Split- | 123.04 | 23,477.11 |
| | 10/16/2025 | Journal Entry | DS20251016-410 | | | 25300 Sales Tax Payable | -Split- | 420.91 | 23,898.02 |
| | 10/17/2025 | Journal Entry | DS20251017-410 | | | 25300 Sales Tax Payable | -Split- | 340.61 | 24,238.63 |
| | 10/18/2025 | Journal Entry | DS20251018-410 | | | 25300 Sales Tax Payable | -Split- | 1,099.10 | 25,337.73 |
| | 10/19/2025 | Journal Entry | DS20251019-410 | | | 25300 Sales Tax Payable | -Split- | 228.52 | 25,566.25 |
| | 10/20/2025 | Journal Entry | DS20251020-410 | | | 25300 Sales Tax Payable | -Split- | 69.33 | 25,635.58 |
| | 10/21/2025 | Journal Entry | DS20251021-410 | | | 25300 Sales Tax Payable | -Split- | 73.27 | 25,708.85 |
| | 10/22/2025 | Journal Entry | DS20251022-410 | | | 25300 Sales Tax Payable | -Split- | 83.16 | 25,792.01 |
| | 10/23/2025 | Journal Entry | DS20251023-410 | | | 25300 Sales Tax Payable | -Split- | 157.58 | 25,949.59 |
| | 10/24/2025 | Journal Entry | DS20251024-410 | | | 25300 Sales Tax Payable | -Split- | 402.09 | 26,351.68 |
| | 10/25/2025 | Journal Entry | DS20251025-410 | | | 25300 Sales Tax Payable | -Split- | 524.21 | 26,875.89 |
| | 10/26/2025 | Journal Entry | DS20251026-410 | | | 25300 Sales Tax Payable | -Split- | 453.91 | 27,329.80 |
| | 10/27/2025 | Journal Entry | DS20251027-410 | | | 25300 Sales Tax Payable | -Split- | 91.16 | 27,420.96 |
| | 10/28/2025 | Journal Entry | DS20251028-410 | | | 25300 Sales Tax Payable | -Split- | 81.05 | 27,502.01 |
| | 10/29/2025 | Journal Entry | DS20251029-410 | | | 25300 Sales Tax Payable | -Split- | 82.59 | 27,584.60 |
| | 10/30/2025 | Journal Entry | DS20251030-410 | | | 25300 Sales Tax Payable | -Split- | 130.94 | 27,715.54 |
| | 10/31/2025 | Journal Entry | DS20251031-410 | | | 25300 Sales Tax Payable | -Split- | 190.09 | 27,905.63 |
| | 11/01/2025 | Journal Entry | DS20251101-410 | | | 25300 Sales Tax Payable | -Split- | 633.35 | 28,538.98 |
| | 11/02/2025 | Journal Entry | DS20251102-410 | | | 25300 Sales Tax Payable | -Split- | 320.32 | 28,859.30 |
| | 11/03/2025 | Journal Entry | DS20251103-410 | | | 25300 Sales Tax Payable | -Split- | 440.37 | 29,299.67 |
| | 11/04/2025 | Journal Entry | DS20251104-410 | | | 25300 Sales Tax Payable | -Split- | 79.86 | 29,379.53 |
| | 11/05/2025 | Journal Entry | DS20251105-410 | | | 25300 Sales Tax Payable | -Split- | 43.65 | 29,423.18 |
| | 11/06/2025 | Journal Entry | DS20251106-410 | | | 25300 Sales Tax Payable | -Split- | 50.74 | 29,473.92 |
| | 11/07/2025 | Journal Entry | DS20251107-410 | | | 25300 Sales Tax Payable | -Split- | 129.92 | 29,603.84 |
| | 11/08/2025 | Journal Entry | DS20251108-410 | | | 25300 Sales Tax Payable | -Split- | 460.91 | 30,064.75 |
| | 11/09/2025 | Journal Entry | DS20251109-410 | | | 25300 Sales Tax Payable | -Split- | 240.94 | 30,305.69 |
| | 11/10/2025 | Journal Entry | DS20251110-410 | | | 25300 Sales Tax Payable | -Split- | 86.64 | 30,392.33 |
| | 11/11/2025 | Journal Entry | DS20251111-410 | | | 25300 Sales Tax Payable | -Split- | 195.98 | 30,588.31 |

| Date | Type | Num | Memo | Account | Name | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/12/2025 | Journal Entry | DS20251112-410 | | 25300 Sales Tax Payable | -Split- | 75.60 | 30,663.91 |
| 11/13/2025 | Journal Entry | DS20251113-410 | | 25300 Sales Tax Payable | -Split- | 1,106.31 | 31,770.22 |
| 11/14/2025 | Journal Entry | DS20251114-410 | | 25300 Sales Tax Payable | -Split- | 696.63 | 32,466.85 |
| 11/15/2025 | Journal Entry | DS20251115-410 | | 25300 Sales Tax Payable | -Split- | 722.64 | 33,189.49 |
| 11/16/2025 | Journal Entry | DS20251116-410 | | 25300 Sales Tax Payable | -Split- | 357.42 | 33,546.91 |
| 11/17/2025 | Journal Entry | DS20251117-410 | | 25300 Sales Tax Payable | -Split- | 129.61 | 33,676.52 |
| 11/18/2025 | Journal Entry | DS20251118-410 | | 25300 Sales Tax Payable | -Split- | 262.42 | 33,938.94 |
| 11/19/2025 | Journal Entry | DS20251119-410 | | 25300 Sales Tax Payable | -Split- | 80.18 | 34,019.12 |
| 11/20/2025 | Journal Entry | DS20251120-410 | | 25300 Sales Tax Payable | -Split- | 125.48 | 34,144.60 |
| 11/21/2025 | Journal Entry | DS20251121-410 | | 25300 Sales Tax Payable | -Split- | 342.79 | 34,487.39 |
| 11/22/2025 | Journal Entry | DS20251122-410 | | 25300 Sales Tax Payable | -Split- | 952.55 | 35,439.94 |
| 11/23/2025 | Journal Entry | DS20251123-410 | | 25300 Sales Tax Payable | -Split- | 465.06 | 35,905.00 |
| 11/24/2025 | Journal Entry | DS20251124-410 | | 25300 Sales Tax Payable | -Split- | 606.39 | 36,511.39 |
| 11/25/2025 | Journal Entry | DS20251125-410 | | 25300 Sales Tax Payable | -Split- | 147.12 | 36,658.51 |
| 11/26/2025 | Journal Entry | DS20251126-410 | | 25300 Sales Tax Payable | -Split- | 115.13 | 36,773.64 |
| 11/28/2025 | Journal Entry | DS20251128-410 | | 25300 Sales Tax Payable | -Split- | 964.63 | 37,738.27 |
| 11/29/2025 | Journal Entry | DS20251129-410 | | 25300 Sales Tax Payable | -Split- | 429.03 | 38,167.30 |
| 11/30/2025 | Journal Entry | DS20251130-410 | | 25300 Sales Tax Payable | -Split- | 283.28 | 38,450.58 |
| 12/01/2025 | Journal Entry | DS20251201-410 | | 25300 Sales Tax Payable | -Split- | 95.24 | 38,545.82 |
| 12/01/2025 | Journal Entry | JE-120126-NFS LEASE | To record payment to NFS Capital lease | 25300 Sales Tax Payable | -Split- | -237.65 | 38,308.17 |
| 12/02/2025 | Journal Entry | DS20251202-410 | | 25300 Sales Tax Payable | -Split- | 102.13 | 38,410.30 |
| 12/03/2025 | Journal Entry | DS20251203-410 | | 25300 Sales Tax Payable | -Split- | 521.62 | 38,931.92 |
| 12/04/2025 | Journal Entry | DS20251204-410 | | 25300 Sales Tax Payable | -Split- | 183.10 | 39,115.02 |
| 12/05/2025 | Journal Entry | DS20251205-410 | | 25300 Sales Tax Payable | -Split- | 1,123.40 | 40,238.42 |
| 12/06/2025 | Journal Entry | DS20251206-410 | | 25300 Sales Tax Payable | -Split- | 1,915.31 | 42,153.73 |
| 12/07/2025 | Journal Entry | DS20251207-410 | | 25300 Sales Tax Payable | -Split- | 1,292.76 | 43,446.49 |
| 12/08/2025 | Journal Entry | DS20251208-410 | | 25300 Sales Tax Payable | -Split- | 593.14 | 44,039.63 |
| 12/09/2025 | Journal Entry | DS20251209-410 | | 25300 Sales Tax Payable | -Split- | 1,917.37 | 45,957.00 |
| 12/10/2025 | Journal Entry | DS20251210-410 | | 25300 Sales Tax Payable | -Split- | 1,044.34 | 47,001.34 |
| 12/11/2025 | Journal Entry | DS20251211-410 | | 25300 Sales Tax Payable | -Split- | 1,252.95 | 48,254.29 |
| 12/12/2025 | Journal Entry | DS20251212-410 | | 25300 Sales Tax Payable | -Split- | 1,559.95 | 49,814.24 |
| 12/13/2025 | Journal Entry | DS20251213-410 | | 25300 Sales Tax Payable | -Split- | 1,852.48 | 51,666.72 |
| 12/14/2025 | Journal Entry | DS20251214-410 | | 25300 Sales Tax Payable | -Split- | 893.84 | 52,560.56 |
| 12/15/2025 | Journal Entry | DS20251215-410 | | 25300 Sales Tax Payable | -Split- | 1,033.23 | 53,593.79 |
| 12/16/2025 | Journal Entry | DS20251216-410 | | 25300 Sales Tax Payable | -Split- | 624.09 | 54,217.88 |
| 12/17/2025 | Journal Entry | DS20251217-410 | | 25300 Sales Tax Payable | -Split- | 532.66 | 54,750.54 |
| 12/17/2025 | Expense | | ID:PXXXXX0022 DESC DATE:251216 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX4091086 EED:251217 IND | 25300 Sales Tax Payable | Corp - Concentration - DIP - 6116 | -1,290.06 | 53,460.48 |
| 12/18/2025 | Journal Entry | DS20251218-410 | | 25300 Sales Tax Payable | -Split- | 286.05 | 53,746.53 |
| 12/19/2025 | Journal Entry | DS20251219-410 | | 25300 Sales Tax Payable | -Split- | 437.68 | 54,184.21 |
| 12/20/2025 | Journal Entry | DS20251220-410 | | 25300 Sales Tax Payable | -Split- | 1,253.80 | 55,438.01 |

| | Date | Type | Num | | Memo | Account | Name | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 12/21/2025 | Journal Entry | DS20251221-410 | | | 25300 Sales Tax Payable | -Split- | 362.94 | 55,800.95 |
| | 12/22/2025 | Journal Entry | DS20251222-410 | | | 25300 Sales Tax Payable | -Split- | 488.84 | 56,289.79 |
| | 12/23/2025 | Journal Entry | DS20251223-410 | | | 25300 Sales Tax Payable | -Split- | 155.69 | 56,445.48 |
| | 12/24/2025 | Journal Entry | DS20251224-410 | | | 25300 Sales Tax Payable | -Split- | 91.81 | 56,537.29 |
| | 12/26/2025 | Journal Entry | DS20251226-410 | | | 25300 Sales Tax Payable | -Split- | 317.14 | 56,854.43 |
| | 12/27/2025 | Journal Entry | DS20251227-410 | | | 25300 Sales Tax Payable | -Split- | 426.12 | 57,280.55 |
| | 12/28/2025 | Journal Entry | DS20251228-410 | | | 25300 Sales Tax Payable | -Split- | 338.67 | 57,619.22 |
| | 12/29/2025 | Journal Entry | DS20251229-410 | | | 25300 Sales Tax Payable | -Split- | 186.66 | 57,805.88 |
| | 12/30/2025 | Journal Entry | DS20251230-410 | | | 25300 Sales Tax Payable | -Split- | 326.90 | 58,132.78 |
| | 12/31/2025 | Journal Entry | JEDEFERREVEVENT123127 | | corresponding revenue account for Lettuce Entertain You Restaurant | 25300 Sales Tax Payable | -Split- | 378.84 | 58,511.62 |
| | 12/31/2025 | Journal Entry | DS20251231-410 | | | 25300 Sales Tax Payable | -Split- | 134.26 | 58,645.88 |
| | 01/01/2026 | Journal Entry | DS20260101-410 | | | 25300 Sales Tax Payable | -Split- | 260.34 | 58,906.22 |
| | 01/02/2026 | Journal Entry | DS20260102-410 | | | 25300 Sales Tax Payable | -Split- | 352.23 | 59,258.45 |
| | 01/02/2026 | Journal Entry | JE-01292028-PAWNEE | | To record payment of lease to NFS capital Las Vegas - Invoice 144109 | 25300 Sales Tax Payable | -Split- | -237.65 | 59,020.80 |
| | 01/03/2026 | Journal Entry | DS20260103-410 | | | 25300 Sales Tax Payable | -Split- | 533.03 | 59,553.83 |
| | 01/04/2026 | Journal Entry | DS20260104-410 | | | 25300 Sales Tax Payable | -Split- | 205.53 | 59,759.36 |
| | 01/05/2026 | Journal Entry | DS20260105-410 | | | 25300 Sales Tax Payable | -Split- | 230.33 | 59,989.69 |
| | 01/06/2026 | Journal Entry | DS20260106-410 | | | 25300 Sales Tax Payable | -Split- | 69.07 | 60,058.76 |
| | 01/07/2026 | Journal Entry | DS20260107-410 | | | 25300 Sales Tax Payable | -Split- | 89.77 | 60,148.53 |
| | 01/08/2026 | Journal Entry | DS20260108-410 | | | 25300 Sales Tax Payable | -Split- | 118.77 | 60,267.30 |
| | 01/09/2026 | Journal Entry | DS20260109-410 | | | 25300 Sales Tax Payable | -Split- | 186.11 | 60,453.41 |
| | 01/10/2026 | Journal Entry | DS20260110-410 | | | 25300 Sales Tax Payable | -Split- | 1,141.00 | 61,594.41 |
| | 01/11/2026 | Journal Entry | DS20260111-410 | | | 25300 Sales Tax Payable | -Split- | 237.57 | 61,831.98 |
| | 01/12/2026 | Journal Entry | DS20260112-410 | | | 25300 Sales Tax Payable | -Split- | 266.59 | 62,098.57 |
| | 01/13/2026 | Journal Entry | DS20260113-410 | | | 25300 Sales Tax Payable | -Split- | 485.37 | 62,583.94 |
| | 01/14/2026 | Journal Entry | DS20260114-410 | | | 25300 Sales Tax Payable | -Split- | 247.48 | 62,831.42 |
| | 01/15/2026 | Journal Entry | DS20260115-410 | | | 25300 Sales Tax Payable | -Split- | 142.50 | 62,973.92 |
| | 01/16/2026 | Journal Entry | DS20260116-410 | | | 25300 Sales Tax Payable | -Split- | 259.70 | 63,233.62 |
| | 01/17/2026 | Journal Entry | DS20260117-410 | | | 25300 Sales Tax Payable | -Split- | 1,067.03 | 64,300.65 |
| | 01/18/2026 | Journal Entry | DS20260118-410 | | | 25300 Sales Tax Payable | -Split- | 798.50 | 65,099.15 |
| | 01/19/2026 | Journal Entry | DS20260119-410 | | | 25300 Sales Tax Payable | -Split- | 181.49 | 65,280.64 |
| | 01/20/2026 | Journal Entry | DS20260120-410 | | | 25300 Sales Tax Payable | -Split- | 66.57 | 65,347.21 |
| | 01/21/2026 | Journal Entry | DS20260121-410 | | | 25300 Sales Tax Payable | -Split- | 228.54 | 65,575.75 |
| | 01/22/2026 | Journal Entry | DS20260122-410 | | | 25300 Sales Tax Payable | -Split- | 234.14 | 65,809.89 |
| | 01/23/2026 | Journal Entry | DS20260123-410 | | | 25300 Sales Tax Payable | -Split- | 273.23 | 66,083.12 |
| | 01/24/2026 | Journal Entry | DS20260124-410 | | | 25300 Sales Tax Payable | -Split- | 681.83 | 66,764.95 |
| | 01/25/2026 | Journal Entry | DS20260125-410 | | | 25300 Sales Tax Payable | -Split- | 938.85 | 67,703.80 |
| | 01/26/2026 | Journal Entry | DS20260126-410 | | | 25300 Sales Tax Payable | -Split- | 98.60 | 67,802.40 |
| | 01/27/2026 | Journal Entry | DS20260127-410 | | | 25300 Sales Tax Payable | -Split- | 111.70 | 67,914.10 |
| | 01/28/2026 | Journal Entry | DS20260128-410 | | | 25300 Sales Tax Payable | -Split- | 99.85 | 68,013.95 |

| Date | Type | Num | | Name | Memo | Account | | Split | Amount | Balance |
|------|------|-----|---|------|------|---------|---|-------|--------|---------|
| 01/28/2026 | Expense | | Clark County Nevada | | ID:PXXXXX0022 DESC DATE:260127 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX0955584 EED:260128 IND | 25300 Sales Tax Payable | | Corp - Concentration - DIP - 6116 | -19,976.10 | 48,037.85 |
| 01/29/2026 | Journal Entry | DS20260129-410 | | | | 25300 Sales Tax Payable | | -Split- | 162.48 | 48,200.33 |
| 01/30/2026 | Journal Entry | DS20260130-410 | | | | 25300 Sales Tax Payable | | -Split- | 389.01 | 48,589.34 |
| 01/31/2026 | Journal Entry | DS20260131-410 | | | | 25300 Sales Tax Payable | | -Split- | 807.61 | 49,396.95 |
| 02/01/2026 | Journal Entry | DS20260201-410 | | | | 25300 Sales Tax Payable | | -Split- | 225.77 | 49,622.72 |
| 02/02/2026 | Journal Entry | DS20260202-410 | | | | 25300 Sales Tax Payable | | -Split- | 57.10 | 49,679.82 |
| 02/02/2026 | Journal Entry | DS20260215-414 | | | To record payment of lease to NFS capital Las Vegas - Invoice 144109 | 25300 Sales Tax Payable | | -Split- | -237.65 | 49,442.17 |
| 02/03/2026 | Journal Entry | DS20260203-410 | | | | 25300 Sales Tax Payable | | -Split- | 556.88 | 49,999.05 |
| 02/04/2026 | Journal Entry | DS20260204-410 | | | | 25300 Sales Tax Payable | | -Split- | 83.64 | 50,082.69 |
| 02/05/2026 | Journal Entry | DS20260205-410 | | | | 25300 Sales Tax Payable | | -Split- | 240.29 | 50,322.98 |
| 02/06/2026 | Journal Entry | DS20260206-410 | | | | 25300 Sales Tax Payable | | -Split- | 162.48 | 50,485.46 |
| 02/07/2026 | Journal Entry | DS20260207-410 | | | | 25300 Sales Tax Payable | | -Split- | 774.03 | 51,259.49 |
| 02/08/2026 | Journal Entry | DS20260208-410 | | | | 25300 Sales Tax Payable | | -Split- | 326.59 | 51,586.08 |
| 02/09/2026 | Journal Entry | DS20260209-410 | | | | 25300 Sales Tax Payable | | -Split- | 121.08 | 51,707.16 |
| 02/10/2026 | Journal Entry | DS20260210-410 | | | | 25300 Sales Tax Payable | | -Split- | 76.94 | 51,784.10 |
| 02/11/2026 | Journal Entry | DS20260211-410 | | | | 25300 Sales Tax Payable | | -Split- | 163.05 | 51,947.15 |
| 02/12/2026 | Journal Entry | DS20260212-410 | | | | 25300 Sales Tax Payable | | -Split- | 116.21 | 52,063.36 |
| 02/13/2026 | Journal Entry | DS20260213-410 | | | | 25300 Sales Tax Payable | | -Split- | 262.96 | 52,326.32 |
| 02/14/2026 | Journal Entry | DS20260214-410 | | | | 25300 Sales Tax Payable | | -Split- | 587.08 | 52,913.40 |
| 02/15/2026 | Journal Entry | DS20260215-410 | | | | 25300 Sales Tax Payable | | -Split- | 789.63 | 53,703.03 |
| 02/16/2026 | Journal Entry | DS20260216-410 | | | | 25300 Sales Tax Payable | | -Split- | 261.59 | 53,964.62 |
| 02/17/2026 | Journal Entry | DS20260217-410 | | | | 25300 Sales Tax Payable | | -Split- | 103.09 | 54,067.71 |
| 02/18/2026 | Journal Entry | DS20260218-410 | | | | 25300 Sales Tax Payable | | -Split- | 456.14 | 54,523.85 |
| 02/18/2026 | Expense | | Clark County Nevada | | ID:PXXXXX0022 DESC DATE:260217 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX8247812 EED:260218 IND | 25300 Sales Tax Payable | | Corp - Concentration - 1634 | -11,432.98 | 43,090.87 |
| 02/19/2026 | Journal Entry | DS20260219-410 | | | | 25300 Sales Tax Payable | | -Split- | 98.19 | 43,189.06 |
| 02/20/2026 | Journal Entry | DS20260220-410 | | | | 25300 Sales Tax Payable | | -Split- | 659.55 | 43,848.61 |
| 02/21/2026 | Journal Entry | DS20260221-410 | | | | 25300 Sales Tax Payable | | -Split- | 1,254.47 | 45,103.08 |
| 02/22/2026 | Journal Entry | DS20260222-410 | | | | 25300 Sales Tax Payable | | -Split- | 485.77 | 45,588.85 |
| 02/23/2026 | Journal Entry | DS20260223-410 | | | | 25300 Sales Tax Payable | | -Split- | 90.54 | 45,679.39 |
| 02/24/2026 | Journal Entry | DS20260224-410 | | | | 25300 Sales Tax Payable | | -Split- | 595.02 | 46,274.41 |
| 02/25/2026 | Journal Entry | DS20260225-410 | | | | 25300 Sales Tax Payable | | -Split- | 114.60 | 46,389.01 |
| 02/26/2026 | Journal Entry | DS20260226-410 | | | | 25300 Sales Tax Payable | | -Split- | 240.40 | 46,629.41 |
| 02/27/2026 | Journal Entry | DS20260227-410 | | | | 25300 Sales Tax Payable | | -Split- | 210.34 | 46,839.75 |
| 02/28/2026 | Journal Entry | DS20260228-410 | | | | 25300 Sales Tax Payable | | -Split- | 1,112.45 | 47,952.20 |
| 03/01/2026 | Journal Entry | DS20260301-410 | | | | 25300 Sales Tax Payable | | | 319.42 | 48,271.62 |
| 03/02/2026 | Journal Entry | DS20260302-410 | | | | 25300 Sales Tax Payable | | | 76.10 | 48,347.72 |
| 03/02/2026 | Journal Entry | DS20260322-412 | | | To record payment of lease to NFS capital Las Vegas - Invoice 144513 | 25300 Sales Tax Payable | | | -237.65 | 48,110.07 |
| 03/03/2026 | Journal Entry | DS20260303-410 | | | | 25300 Sales Tax Payable | | | 53.71 | 48,163.78 |
| 03/04/2026 | Journal Entry | DS20260304-410 | | | | 25300 Sales Tax Payable | | | 290.15 | 48,453.93 |

| Date | Type | Num | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/05/2026 | Journal Entry | DS20260305-410 | | | 25300 Sales Tax Payable | | 112.88 | 48,566.81 |
| 03/06/2026 | Journal Entry | DS20260306-410 | | | 25300 Sales Tax Payable | | 401.10 | 48,967.91 |
| 03/07/2026 | Journal Entry | DS20260307-410 | | | 25300 Sales Tax Payable | | 614.22 | 49,582.13 |
| 03/08/2026 | Journal Entry | DS20260308-410 | | | 25300 Sales Tax Payable | | 401.02 | 49,983.15 |
| 03/09/2026 | Journal Entry | DS20260309-410 | | | 25300 Sales Tax Payable | | 108.13 | 50,091.28 |
| 03/10/2026 | Journal Entry | DS20260310-410 | | | 25300 Sales Tax Payable | | 213.79 | 50,305.07 |
| 03/11/2026 | Journal Entry | DS20260311-410 | | | 25300 Sales Tax Payable | | 541.86 | 50,846.93 |
| 03/12/2026 | Journal Entry | DS20260312-410 | | | 25300 Sales Tax Payable | | 208.23 | 51,055.16 |
| 03/13/2026 | Journal Entry | DS20260313-410 | | | 25300 Sales Tax Payable | | 554.25 | 51,609.41 |
| 03/14/2026 | Journal Entry | DS20260314-410 | | | 25300 Sales Tax Payable | | 833.61 | 52,443.02 |
| 03/15/2026 | Journal Entry | DS20260315-410 | | | 25300 Sales Tax Payable | | 293.36 | 52,736.38 |
| 03/16/2026 | Journal Entry | DS20260316-410 | | | 25300 Sales Tax Payable | | 128.39 | 52,864.77 |
| 03/17/2026 | Journal Entry | DS20260317-410 | | | 25300 Sales Tax Payable | | 155.47 | 53,020.24 |
| 03/18/2026 | Expense | | | ID:PXXXXX0022 DESC DATE:260317 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX9640258 EED:260318 IND | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -10,438.01 | 42,582.23 |
| 03/18/2026 | Journal Entry | DS20260318-410 | | | 25300 Sales Tax Payable | | 216.61 | 42,798.84 |
| 03/19/2026 | Journal Entry | DS20260319-410 | | | 25300 Sales Tax Payable | | 202.44 | 43,001.28 |
| 03/20/2026 | Journal Entry | DS20260320-410 | | | 25300 Sales Tax Payable | | 414.71 | 43,415.99 |
| 03/21/2026 | Journal Entry | DS20260321-410 | | | 25300 Sales Tax Payable | | 526.44 | 43,942.43 |
| 03/22/2026 | Journal Entry | DS20260322-410 | | | 25300 Sales Tax Payable | | 361.41 | 44,303.84 |
| 03/23/2026 | Journal Entry | DS20260323-410 | | | 25300 Sales Tax Payable | | 142.28 | 44,446.12 |
| 03/24/2026 | Journal Entry | DS20260324-410 | | | 25300 Sales Tax Payable | | 91.75 | 44,537.87 |
| 03/25/2026 | Journal Entry | DS20260325-410 | | | 25300 Sales Tax Payable | | 230.23 | 44,768.10 |
| 03/26/2026 | Journal Entry | DS20260326-410 | | | 25300 Sales Tax Payable | | 165.07 | 44,933.17 |
| 03/27/2026 | Journal Entry | DS20260327-410 | | | 25300 Sales Tax Payable | | 202.64 | 45,135.81 |
| 03/28/2026 | Journal Entry | DS20260328-410 | | | 25300 Sales Tax Payable | | 484.06 | 45,619.87 |
| 03/29/2026 | Journal Entry | DS20260329-410 | | | 25300 Sales Tax Payable | | 3,104.49 | 48,724.36 |
| 03/30/2026 | Journal Entry | DS20260330-410 | | | 25300 Sales Tax Payable | | 134.29 | 48,858.65 |
| 03/31/2026 | Journal Entry | DS20260331-410 | | | 25300 Sales Tax Payable | | 421.25 | 49,279.90 |
| 04/01/2026 | Journal Entry | DS20260401-410 | | | 25300 Sales Tax Payable | | 202.12 | 49,482.02 |
| 04/01/2026 | Journal Entry | JE-040126-NFS VEGAS | | To record payment of lease to NFS capital Las Vegas - Invoice 146136 | 25300 Sales Tax Payable | | -237.65 | 49,244.37 |
| 04/02/2026 | Journal Entry | DS20260402-410 | | | 25300 Sales Tax Payable | | 114.34 | 49,358.71 |
| 04/03/2026 | Expense | | Clark County Nevada | ID:PXXXXX0022 DESC DATE:260402 CO ENTRY DESCR:NV TAX SEC:CCD TRACE#:XXXXXXXX9647205 EED:260403 IND | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -12,085.39 | 37,273.32 |
| 04/03/2026 | Journal Entry | DS20260403-410 | | | 25300 Sales Tax Payable | | 371.94 | 37,645.26 |
| 04/04/2026 | Journal Entry | DS20260404-410 | | | 25300 Sales Tax Payable | | 562.26 | 38,207.52 |
| 04/05/2026 | Journal Entry | DS20260405-410 | | | 25300 Sales Tax Payable | | 208.71 | 38,416.23 |
| 04/06/2026 | Journal Entry | DS20260406-410 | | | 25300 Sales Tax Payable | | 125.29 | 38,541.52 |
| 04/07/2026 | Journal Entry | DS20260407-410 | | | 25300 Sales Tax Payable | | 143.94 | 38,685.46 |
| 04/08/2026 | Journal Entry | DS20260408-410 | | | 25300 Sales Tax Payable | | 92.78 | 38,778.24 |
| 04/09/2026 | Journal Entry | DS20260409-410 | | | 25300 Sales Tax Payable | | 91.53 | 38,869.77 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 04/10/2026 | Journal Entry | DS20260410-410 | | | 25300 Sales Tax Payable | | 201.86 | 39,071.63 |
| | 04/11/2026 | Journal Entry | DS20260411-410 | | | 25300 Sales Tax Payable | | 436.93 | 39,508.56 |
| | 04/12/2026 | Journal Entry | DS20260412-410 | | | 25300 Sales Tax Payable | | 571.56 | 40,080.12 |
| Payable | | | | | | | | -$8,778.53 | |
| | | | | | | | | -$8,778.53 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | Current | - | |
| | | | | | | | Cumulative | (107,235.07) | |

## Transaction Report

| | Transaction date | Transaction type | Num | Name | Description | Account full name | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **25300 Sales Tax Payable** | | | | | | | | | |
| | Beginning Balance | | | | | | | | 24,785.08 |
| | 05/27/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:250523 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX1531674 EED:250527 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4000S4Y713 TRN: XXXXXX1674 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - 1634 | -10,331.76 | 14,453.32 |
| | 05/31/2025 | Journal Entry | DS20250601-425 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 8,943.44 | 23,396.76 |
| | 05/31/2025 | Journal Entry | DS20250601-425 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,787.71 | 26,184.47 |
| | 06/23/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:250620 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX0772765 EED:250623 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4000S4Y713 TRN: XXXXXX2765 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - 1634 | -10,538.97 | 15,645.50 |
| | 06/30/2025 | Journal Entry | DS20250629-418 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 7,413.98 | 23,059.48 |
| | 06/30/2025 | Journal Entry | DS20250629-418 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,840.72 | 25,900.20 |
| | 06/30/2025 | Journal Entry | DS20250706-422 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 45.73 | 25,945.93 |
| | 06/30/2025 | Journal Entry | DS20250706-422 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 35.19 | 25,981.12 |
| | 07/08/2025 | Deposit | 1 | | REMOTE ONLINE DEPOSIT # 1 | 25300 Sales Tax Payable | Concentration - 1634 | 5,151.72 | 31,132.84 |
| | 07/21/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:250718 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX2046712 EED:250721 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4000S4Y713 TRN: XXXXXX6712 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - 1634 | -9,175.26 | 21,957.58 |
| | 07/31/2025 | Journal Entry | CORP | | To reclass to Newport - General | 25300 Sales Tax Payable | | 7,978.41 | 29,935.99 |
| | 07/31/2025 | Journal Entry | CORP | | To reclass to Newport - General | 25300 Sales Tax Payable | | 3,240.88 | 33,176.87 |
| | 08/21/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:250820 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX2953943 EED:250821 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4000S4Y713 TRN: XXXXXX3943 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - 1634 | -9,749.32 | 23,427.55 |
| | 08/31/2025 | Journal Entry | ATIPS -08312026 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 8,221.27 | 31,648.82 |
| | 08/31/2025 | Journal Entry | ATIPS -08312026 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,847.66 | 34,496.48 |
| | 09/22/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:250919 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX9953028 EED:250922 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4000S4Y713 TRN: XXXXXX3028 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -9,800.99 | 24,695.49 |
| | 09/30/2025 | Journal Entry | ST-09302035 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 6,195.19 | 30,890.68 |
| | 09/30/2025 | Journal Entry | ST-09302035 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,031.93 | 32,922.61 |
| | 09/30/2025 | Journal Entry | CRCR-09302030 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 126.29 | 33,048.90 |
| | 09/30/2025 | Journal Entry | CRCR-09302030 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 76.17 | 33,125.07 |
| | 10/17/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:251016 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX4620759 EED:251017 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4002S4Y713 TRN: XXXXXX0759 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -7,662.18 | 25,462.89 |
| | 10/31/2025 | Journal Entry | INV 20251042-SI | | To reclass to Newport - General | 25300 Sales Tax Payable | | 7,072.66 | 32,535.55 |
| | 10/31/2025 | Journal Entry | INV 20251042-SI | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,332.26 | 34,867.81 |
| | 11/20/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:251119 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX7925760 EED:251120 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4000S4Y713 TRN: XXXXXX5760 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -8,426.06 | 26,441.75 |
| | 11/30/2025 | Journal Entry | SALES TAX | | To reclass to Newport - General | 25300 Sales Tax Payable | | 9,024.83 | 35,466.58 |
| | 11/30/2025 | Journal Entry | SALES TAX | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,817.84 | 38,284.42 |
| | 12/01/2025 | Journal Entry | LEASE | | To record payment to NFS Capital lease | 25300 Sales Tax Payable | | -176.08 | 38,108.34 |
| | 12/19/2025 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:251218 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX0632855 EED:251219 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4000S4Y713 TRN: XXXXXX2855 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -10,679.80 | 27,428.54 |
| | 12/31/2025 | Journal Entry | TORECLASSST | | To reclass to Newport - General | 25300 Sales Tax Payable | | 17,205.26 | 44,633.80 |
| | 12/31/2025 | Journal Entry | TORECLASSST | | To reclass to Newport - General | 25300 Sales Tax Payable | | 3,472.29 | 48,106.09 |
| | 12/31/2025 | Journal Entry | NT123132 | | Relocation Council | 25300 Sales Tax Payable | | 940.86 | 49,046.95 |
| | 12/31/2025 | Journal Entry | NT123134 | | Concentration | 25300 Sales Tax Payable | | 378.84 | 49,425.79 |
| | 12/31/2025 | Journal Entry | NT123137 | | Tekulve & Gray | 25300 Sales Tax Payable | | 85.32 | 49,511.11 |
| | 01/02/2026 | Journal Entry | PAWNEE | | To record payment of lease to NFS capital Newport - Invoice 144110 | 25300 Sales Tax Payable | | -176.08 | 49,335.03 |
| | 01/20/2026 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:260116 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX5270477 EED:260120 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4001S4Y713 TRN: XXXXXX0477 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -22,088.78 | 27,246.25 |
| | 01/31/2026 | Journal Entry | LIQUOUR LI | | To reclass to Newport - General | 25300 Sales Tax Payable | | 11,782.10 | 39,028.35 |
| | 01/31/2026 | Journal Entry | LIQUOUR LI | | To reclass to Newport - General | 25300 Sales Tax Payable | | 3,130.93 | 42,159.28 |
| | 02/02/2026 | Journal Entry | DS20260215-415 | | To record payment of lease to NFS capital Newport - Invoice 144110 | 25300 Sales Tax Payable | | -176.08 | 41,983.20 |
| | 02/20/2026 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:260219 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX8207505 EED:260220 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4000S4Y713 TRN: XXXXXX7505 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -13,349.37 | 28,633.83 |
| | 02/28/2026 | Journal Entry | SS | | To reclass to Newport - General | 25300 Sales Tax Payable | | 9,779.61 | 38,413.44 |
| | 02/28/2026 | Journal Entry | SS | | To reclass to Newport - General | 25300 Sales Tax Payable | | 2,952.24 | 41,365.68 |
| | 03/02/2026 | Journal Entry | DS20260322-411 | | To record payment of lease to NFS capital Newport - Invoice 144514 | 25300 Sales Tax Payable | | -176.08 | 41,189.60 |
| | 03/20/2026 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:260319 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX8291651 EED:260320 IND ID:502 875 3733 IND NAME: KENTUCKY TAXPAYER XXXXXXXXXX4010S4Y713 TRN: XXXXXX1651 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -11,148.85 | 30,040.75 |
| | 03/31/2026 | Journal Entry | 033127 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 10,915.35 | 40,956.10 |
| | 03/31/2026 | Journal Entry | 033127 | | To reclass to Newport - General | 25300 Sales Tax Payable | | 3,503.01 | 44,459.11 |
| | 04/01/2026 | Journal Entry | NEWPORT | | To record payment of lease to NFS capital Newport - Invoice 146137 | 25300 Sales Tax Payable | | -176.08 | 44,283.03 |
| | 04/06/2026 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:260403 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX7741199 EED:260406 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX4000S4Y713 TRN: XXXXXX1199 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -13,042.59 | 31,240.44 |
| | 04/30/2026 | Journal Entry | TORECLASS | | To reclass to Newport - General | 25300 Sales Tax Payable | | 3,309.60 | 34,550.04 |
| | 04/30/2026 | Journal Entry | TORECLASS | | To reclass to Newport - General | 25300 Sales Tax Payable | | 1,009.49 | 35,559.53 |
| | 05/01/2026 | Journal Entry | NEWPORT | | To record payment of lease to NFS capital Newport - Invoice 147185 | 25300 Sales Tax Payable | | -176.08 | 35,383.45 |
| | 05/26/2026 | Expense | | | ORIG CO NAME:KENTUCKY DORIS ORIG ID:XXXXXX7581 DESC DATE:260524 CO ENTRY DESCR:KY TAX PMTSEC:WEB TRACE#:XXXXXXXX2692312 EED:260526 IND ID:502 875 3733 IND NAME: VELOCITY ESPORTS NEWPO XXXXXXXXXX3500S4Y713 TRN: XXXXXX2312 TC | 25300 Sales Tax Payable | Chase - Corp - Concentration - DIP - 6116 | -8,188.65 | 27,194.80 |
| **Total for 25300 Sales Tax Payable** | | | | | | | | **$2,409.72** | |

| TOTAL | | | | | | | | $2,409.72 | |
| | | | | | | | | | |
| | | | | | | | Current | (8,188.65) | |
| | | | | | | | Cumulative | (144,182.58) | |