# EXHIBIT 7



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Primary Account: ▮▮▮▮▮8673

00428575 DRE 703 210 15026 NNNNNNNNNNN   1 000000000 80 0000

VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641-7055

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



# CONSOLIDATED BALANCE SUMMARY

## ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 8673 | $51.00 | $200.00 |
| Chase Platinum Business Checking | 1634 | 50.00 | 50.00 |
| Total | | $101.00 | $250.00 |
| | | | |
| TOTAL ASSETS | | $101.00 | $250.00 |

# CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC.                    Account Number: ▮▮▮▮▮8673

# CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $51.00 |
| Deposits and Additions | 2 | 2,808.60 |
| Electronic Withdrawals | 3 | -2,530.00 |
| Fees | 1 | -129.60 |
| Ending Balance | 6 | $200.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04 | Online Transfer From Chk ...6116 Transaction#: 29083831123 | $100.00 |
| 05/12 | Online Transfer From Chk ...6116 Transaction#: 29187979002 | 2,708.60 |
| **Total Deposits and Additions** | | **$2,808.60** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/12 | Orig CO Name:Insperity Bu1657    Orig ID:2300345628 Desc Date:    CO Entry Descr:Insperity Sec:CCD   Trace#:111000023257529 Eed:260512   Ind ID:001Pb00001Ya7Cp Ind Name:Velocity Esports Las V    Inv-1148457\ Trn: 1323257529Tc | $1,364.00 |
| 05/12 | Orig CO Name:Insperity Bu1657    Orig ID:2300345628 Desc Date:    CO Entry Descr:Insperity Sec:CCD   Trace#:111000023257531 Eed:260512   Ind ID:001Pb00001Yailz Ind Name:Velocity Esports Newpo    Inv-1148458\ Trn: 1323257531Tc | 1,056.00 |
| 05/12 | Orig CO Name:Insperity Bu1657    Orig ID:2300345628 Desc Date:    CO Entry Descr:Insperity Sec:CCD   Trace#:111000023257533 Eed:260512   Ind ID:0014X00002Eqnqn Ind Name:Velocity Esports Inc    Inv-1148449\ Trn: 1323257533Tc | 110.00 |
| **Total Electronic Withdrawals** | | **$2,530.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Service Charges For The Month of April | $129.60 |
| **Total Fees** | | **$129.60** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|------|--------|
| 05/01 | -$78.60 |
| 05/04 | 21.40 |
| 05/12 | 200.00 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ██████ 1634, ████████ 3378, ████ 1382, ██████ 8681, 8707, ██████ 3715, ████ 1879

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $34.45 |
| **Total Service Charges** | **$129.45**  Will be assessed on 6/1/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.



May 01, 2026 through May 29, 2026
Primary Account: ██████████ 8673



# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | Unlimited | 0 | $25.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | 500 | 0 | $0.50 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 63 | 0 | 63 | $0.15 | $9.45 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 42 | 0 | 42 | $0.00 | $0.00 [1] |
| Online - Check Protection Services | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Protection Exception | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| Online - Check Protection Return Item | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 6/1/26)** | | | | | **$129.45** |

**ACCOUNT** ██████ 1634

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 63 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 42 | | | | |
| Online - Check Protection Services | 1 | | | | |
| Online - Check Protection Exception | 1 | | | | |
| Online - Check Protection Return Item | 1 | | | | |

**ACCOUNT** ██████ 1382

| | | | | | |
|---|---|---|---|---|---|
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | | | | |

**ACCOUNT** ██████ 8673

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **No Hassle Fees** | | | | | |
| Stop Payment - Online | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 3 | | | | |

[1] This charge represents a service provided in a previous month.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



May 01, 2026 through May 29, 2026
Primary Account: ▮▮▮▮3673

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC.                                    Account Number: ▮▮▮▮1634

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $50.00 |
| Ending Balance | 0 | $50.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10100 Chase - Corp - Concentration - 1634, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -332.05 |
| Deposits and other credits cleared (1) | 332.05 |
| Statement ending balance | 50.00 |
| | |
| Register balance as of 05/31/2026 | 50.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -332.05 |
| Total | | | | -332.05 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 332.05 |
| Total | | | | 332.05 |

Velocity Esports, Inc.

**10050 Chase - Corp - Payroll - 8673, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
| --- | --- |
| Statement beginning balance | 51.00 |
| Checks and payments cleared (5) | -4,650.89 |
| Deposits and other credits cleared (3) | 4,799.89 |
| Statement ending balance | 200.00 |
| Register balance as of 05/31/2026 | 200.00 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -1,991.29 |
| 05/01/2026 | Expense | | | -129.60 |
| 05/12/2026 | Bill Payment | | Insperity Business Services | -1,364.00 |
| 05/12/2026 | Bill Payment | | Insperity Business Services | -1,056.00 |
| 05/12/2026 | Bill Payment | | Insperity Business Services | -110.00 |
| **Total** | | | | **-4,650.89** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 1,991.29 |
| 05/04/2026 | Transfer | | | 100.00 |
| 05/12/2026 | Transfer | | | 2,708.60 |
| **Total** | | | | **4,799.89** |


**CHASE** ◑

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244-4959

May 01, 2026 through May 29, 2026

Account Number: ████████ **6116**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00042380 DRE 111 252 15426 NNNNNNNNNNN T 1 000000000 Z9 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $48,866.96 |
| Deposits and Additions | 30 | 193,658.31 |
| ATM & Debit Card Withdrawals | 1 | -316.25 |
| Electronic Withdrawals | 69 | -235,959.76 |
| Fees | 1 | -95.00 |
| Ending Balance | 101 | $6,154.26 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Remote Online Deposit 1 | $480.00 |
| 05/01 | Online Transfer From Chk ...7658 Transaction#: 29044368525 | 5,908.35 |
| 05/01 | Online Transfer From Chk ...6173 Transaction#: 29044349673 | 536.00 |
| 05/04 | Online Transfer From Chk ...6173 Transaction#: 29089263494 | 5,517.00 |
| 05/04 | Online Transfer From Chk ...7658 Transaction#: 29089280333 | 5,419.75 |
| 05/04 | Online Transfer From Chk ...7658 Transaction#: 29083758984 | 1,021.06 |
| 05/04 | Online Transfer From Chk ...6173 Transaction#: 29083803955 | 62.06 |
| 05/05 | Online Transfer From Chk ...7658 Transaction#: 29098823025 | 34,503.72 |
| 05/05 | Online Transfer From Chk ...6173 Transaction#: 29098840445 | 3,499.00 |
| 05/06 | Online Transfer From Chk ...7658 Transaction#: 29112131584 | 13,291.16 |
| 05/06 | Online Transfer From Chk ...7658 Transaction#: 29112141133 | 1,000.00 |
| 05/07 | Online Transfer From Chk ...7658 Transaction#: 29124623449 | 3,310.66 |
| 05/07 | Online Transfer From Chk ...6173 Transaction#: 29124631055 | 2,667.00 |
| 05/08 | Online Transfer From Chk ...7658 Transaction#: 29141560182 | 3,641.51 |
| 05/08 | Online Transfer From Chk ...6173 Transaction#: 29141548215 | 436.00 |
| 05/11 | Online Transfer From Chk ...7658 Transaction#: 29162821986 | 4,606.99 |



CHASE ⬡

May 01, 2026 through May 29, 2026

Account Number:　　　　　　6116

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | Online Transfer From Chk ...6173 Transaction#: 29162822305 | 717.00 |
| 05/12 | Online Transfer From Chk ...7658 Transaction#: 29187988094 | 12,219.66 |
| 05/12 | Online Transfer From Chk ...6173 Transaction#: 29187978048 | 7,956.66 |
| 05/13 | Online Transfer From Chk ...7658 Transaction#: 29200144716 | 2,016.00 |
| 05/13 | Online Transfer From Chk ...6173 Transaction#: 29200145559 | 715.00 |
| 05/14 | Online Transfer From Chk ...6173 Transaction#: 29212096605 | 1,071.00 |
| 05/18 | Remote Online Deposit            1 | 4,607.33 |
| 05/18 | Online Transfer From Chk ...6173 Transaction#: 29248245948 | 1,412.00 |
| 05/19 | Online Transfer From Chk ...6173 Transaction#: 29277196682 | 8,608.00 |
| 05/19 | Online Transfer From Chk ...7682 Transaction#: 29277186756 | 6,946.42 |
| 05/20 | Online Transfer From Chk ...6173 Transaction#: 29289514203 | 838.00 |
| 05/26 | Online Transfer From Chk ...6165 Transaction#: 29359289558 | 50,000.00 |
| 05/26 | Online Transfer From Chk ...6173 Transaction#: 29359258634 | 9,056.00 |
| 05/26 | Online Transfer From Chk ...6173 Transaction#: 29351023604 | 1,594.98 |

**Total Deposits and Additions**　　　　　　**$193,658.31**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Recurring Card Purchase 05/04 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 4971 | $316.25 |

**Total ATM & Debit Card Withdrawals**　　　　　　**$316.25**

## ATM & DEBIT CARD SUMMARY

Leonard Wanger  Card 4971

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $316.25 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $316.25 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Nfs Capita- 8764     Orig ID:3043573947 Desc Date:     CO Entry Descr:Corp Col Sec:CCD    Trace#:022000047378993 Eed:260501   Ind ID:Lease Pymt          Ind Name:Velocity Esports        Nfs - Monthly Lease Payment Trn: 1217378993Tc | $2,665.64 |
| 05/04 | 05/04 Online Transfer To Chk ...6199 Transaction#: 29083804810 | 1,000.00 |
| 05/04 | 05/04 Online Transfer To Chk ...3580 Transaction#: 29083805665 | 100.00 |
| 05/04 | 05/04 Online Transfer To Chk ...8673 Transaction#: 29083831123 | 100.00 |
| 05/04 | 05/04 Online Transfer To Chk ...6181 Transaction#: 29083823701 | 1,000.00 |
| 05/04 | Orig CO Name:Bk of Amer VI/Mc     Orig ID:9500000000 Desc Date:260504 CO Entry Descr:Online Pmtsec:CCD    Trace#:121141286120950 Eed:260504   Ind ID:Ckf353596627POS          Ind Name:Velocity Esports, Inc Trn: 1246120950Tc | 1,000.00 |
| 05/04 | 05/04 Online Transfer To Chk ...6165 Transaction#: 29089227307 | 20,000.00 |
| 05/05 | 05/05 Online Transfer To Chk ...6199 Transaction#: 29098824958 | 700.00 |
| 05/05 | 05/05 Online Transfer To Chk ...6181 Transaction#: 29098842217 | 5,000.00 |



May 01, 2026 through May 29, 2026

Account Number: ████████ 6116

## ELECTRONIC WITHDRAWALS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Orig CO Name:Pathfinder Softw    Orig ID:1911718107 Desc Date:    CO Entry Descr:Centeredgesec:CCD   Trace#:104000015961990 Eed:260505   Ind ID:M121601130259 Ind Name:Len Wanger Trn: 1255961990Tc | 1,350.00 |
| 05/06 | Orig CO Name:Quarterly Fee    Orig ID:1501000502 Desc Date:260505 CO Entry Descr:Payment  Sec:CCD   Trace#:041036048888923 Eed:260506   Ind ID:0000 Ind Name:Velocity Esports                    ACH Transaction Trn: 1268888923Tc | 2,453.40 |
| 05/07 | 05/07 Online Transfer To Chk ...6199 Transaction#: 29124633267 | 700.00 |
| 05/07 | 05/07 Online Transfer To Chk ...6181 Transaction#: 29124634213 | 5,000.00 |
| 05/07 | 05/07 Online ACH Payment 11218448163 To Betsonimperialparts (_######4633) | 253.73 |
| 05/07 | 05/07 Online Transfer To Chk ...6199 Transaction#: 29125571144 | 1,200.00 |
| 05/07 | 05/07 Same-Day ACH Payment 11218456532 To Bethpowers (_#######9086) | 4,607.33 |
| 05/07 | Orig CO Name:Pie Insurance    Orig ID:1800948598 Desc Date:    CO Entry Descr:Pie Insurasec:Web   Trace#:091000012070672 Eed:260507   Ind ID:St-B1W5C5R5V3Y3 Ind Name:Velocity Esports Inc Trn: 1272070672Tc | 1,190.00 |
| 05/07 | 05/07 Online ACH Payment 11218512164 To Bonitamarieinternati (_########5141) | 2,100.81 |
| 05/07 | 05/07 Online ACH Payment 11218512385 To Economylinentowel (_######4576) | 159.40 |
| 05/07 | 05/07 Online ACH Payment 11218506111 To Betsonimperialparts (_######4633) | 81.98 |
| 05/08 | 05/08 Online ACH Payment 11218675078 To Bluecrossblueshieldo (_###5032) | 15,206.43 |
| 05/08 | 05/08 Online Transfer To Chk ...6199 Transaction#: 29141579927 | 300.00 |
| 05/08 | 05/08 Online Transfer To Chk ...6181 Transaction#: 29141572002 | 7,000.00 |
| 05/11 | Orig CO Name:The Guardian    Orig ID:9555837002 Desc Date:260508 CO Entry Descr:Achpaymentsec:Web   Trace#:043000093410916 Eed:260511   Ind ID:000337640000 Ind Name:Velocity Esports Inc Trn: 1313410916Tc | 1,874.92 |
| 05/11 | 05/11 Online Transfer To Chk ...6181 Transaction#: 29174768452 | 6,000.00 |
| 05/11 | 05/11 Online ACH Payment 11218840490 To Velocitynewport (_######1955) | 4,607.33 |
| 05/12 | 05/12 Online ACH Payment 11218987565 To Betsonimperialparts (_######4633) | 772.86 |
| 05/12 | 05/12 Online ACH Payment 11218986191 To Bonitamarieinternati (_########5141) | 628.21 |
| 05/12 | 05/12 Online ACH Payment 11218985887 To Nfscapital (_######8764) | 3,277.21 |
| 05/12 | 05/12 Online ACH Payment 11218987636 To Grexenkitchenexhaust (_#####0380) | 1,497.78 |
| 05/12 | 05/12 Online ACH Payment 11218987402 To Elizabethpowers (_#######9086) | 1,282.17 |
| 05/12 | 05/12 Online ACH Payment 11218987615 To Economylinentowel (_######4576) | 159.40 |
| 05/12 | 05/12 Online Transfer To Chk ...8673 Transaction#: 29187979002 | 2,708.60 |
| 05/13 | 05/13 Online Transfer To Chk ...6199 Transaction#: 29200153884 | 500.00 |
| 05/13 | 05/13 Online Transfer To Chk ...6181 Transaction#: 29200154636 | 4,000.00 |
| 05/13 | Orig CO Name:Southwest Gas    Orig ID:4880085720 Desc Date:260512 CO Entry Descr:Payment  Sec:CCD   Trace#:026009632211887 Eed:260513   Ind ID:B26132108899796    Ind Name:Velocity East Sports Trn: 1332211887Tc | 400.55 |
| 05/14 | Orig CO Name:Cinbell Any Dist    Orig ID:0721122018 Desc Date:    CO Entry Descr:Altafiber Sec:Web   Trace#:043000099751394 Eed:260514   Ind ID:Ref 125548974 Ind Name:Notapplicable Trn: 1349751394Tc | 238.63 |
| 05/15 | 05/15 Online Transfer To Chk ...6181 Transaction#: 29238994784 | 5,000.00 |
| 05/18 | 05/18 Online Transfer To Chk ...6181 Transaction#: 29265799353 | 4,000.00 |
| 05/19 | 05/19 Online ACH Payment 11220005291 To Notljvholdingsllc (_########1434) | 15,322.00 |
| 05/19 | 05/19 Online ACH Payment 11220004516 To Bonitamarieinternati (_########5141) | 2,622.94 |
| 05/19 | 05/19 Online ACH Payment 11220004912 To Ecolab (_###1921) | 954.40 |
| 05/19 | 05/19 Online ACH Payment 11220005192 To Midwestdippindots (_#######2697) | 815.50 |
| 05/19 | 05/19 Online ACH Payment 11220009355 To Southwestlinen (_######9945) | 370.63 |
| 05/19 | 05/19 Online ACH Payment 11220005088 To Economylinentowel (_######4576) | 62.65 |
| 05/19 | 05/19 Online ACH Payment 11220005137 To Fayettegraphics (_#####3939) | 670.84 |
| 05/19 | 05/19 Online Transfer To Chk ...6157 Transaction#: 29280854389 | 250.00 |



May 01, 2026 through May 29, 2026

Account Number: ███████6116

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/20 | Orig CO Name:Nuco2 LLC       Orig ID:2800185343 Desc Date:260519 CO Entry Descr:Web Pay  Sec:CCD   Trace#:063100273592937 Eed:260520   Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 1403592937Tc | 417.16 |
| 05/20 | Orig CO Name:Cozzini Bros Inc     Orig ID:1510482291 Desc Date:     CO Entry Descr:Payment  Sec:Web   Trace#:242071753592933 Eed:260520   Ind ID:071001732864410       Ind Name:Velocity Esports Inc Trn: 1403592933Tc | 43.80 |
| 05/20 | Orig CO Name:Hyfin, LLC       Orig ID:1113794422 Desc Date:     CO Entry Descr:9133707938Sec:CCD   Trace#:211370523592935 Eed:260520   Ind ID:L00000004198225       Ind Name:Velocity Esports Inc ACH Transaction Trn: 1403592935Tc | 39.99 |
| 05/21 | 05/21 Online Transfer To Chk ...6181 Transaction#: 29300854468 | 3,000.00 |
| 05/21 | Orig CO Name:NV Energy South     Orig ID:1880045330 Desc Date:     CO Entry Descr:Npc Pymt  Sec:CCD   Trace#:091000018863746 Eed:260521   Ind ID:038682352288992 Ind Name:Velocity Esports Las V                   Nvp Trn: 1418863746Tc | 7,277.70 |
| 05/21 | Orig CO Name:Cinti Bell Tele     Orig ID:1310241390 Desc Date:     CO Entry Descr:Altafiber Sec:Web   Trace#:043000098863748 Eed:260521   Ind ID:Ref 125654682 Ind Name:Notapplicable Trn: 1418863748Tc | 656.11 |
| 05/21 | 05/21 Online ACH Payment 11220433674 To Velocityvegasllc (_######0562) | 20,000.00 |
| 05/22 | 05/22 Online Transfer To Chk ...6181 Transaction#: 29317792308 | 5,000.00 |
| 05/26 | Orig CO Name:Kentucky Doris     Orig ID:1522077581 Desc Date:260524 CO Entry Descr:KY Tax Pmtsec:Web   Trace#:096016932692312 Eed:260526   Ind ID:502 875 3733 Ind Name:Velocity Esports Newpo 20260524083500S4Y713 Trn: 1462692312Tc | 8,188.65 |
| 05/26 | Orig CO Name:Swiftterm Premiu     Orig ID:4270465600 Desc Date:     CO Entry Descr:Swiftterm Sec:CCD   Trace#:111000027777855 Eed:260526   Ind ID:St-B8U2U3L6S1D7       Ind Name:Philip Kaplan Trn: 1467777855Tc | 124.95 |
| 05/27 | 05/27 Online ACH Payment 11220972759 To Bandainamcoamusementamerica (_######4370) | 300.00 |
| 05/27 | 05/27 Online ACH Payment 11221002653 To Bonitamarieinternati (_#########5141) | 760.95 |
| 05/27 | 05/27 Online ACH Payment 11221002430 To Notljvholdingsllc (_########1434) | 36,000.00 |
| 05/27 | 05/27 Online ACH Payment 11221003189 To Playitamusementinc (_######5204) | 1,164.33 |
| 05/27 | 05/27 Online ACH Payment 11221010498 To Brightprintingllc (_######5484) | 436.63 |
| 05/27 | 05/27 Online ACH Payment 11221003101 To Mcmastercarrsupply (_######2021) | 309.84 |
| 05/27 | 05/27 Online ACH Payment 11221003018 To Fayettegraphics (_#####3939) | 229.62 |
| 05/27 | 05/27 Online ACH Payment 11221010573 To Economylinentowel (_######4576) | 143.44 |
| 05/28 | Orig CO Name:Franchise Tax Bo     Orig ID:1282532045 Desc Date:260528 CO Entry Descr:Payments  Sec:CCD   Trace#:042000012410821 Eed:260528   Ind ID:130962138     Pm Ind Name:Velocity Trn: 1482410821Tc | 1,548.82 |
| 05/28 | 05/28 Online ACH Payment 11221252363 To Southwestlinen (_######9945) | 751.93 |
| 05/29 | 05/29 Online ACH Payment 11221494507 To Redbulldistribution (_######1993) | 462.00 |
| 05/29 | Orig CO Name:Phlyinsurance     Orig ID:5452682309 Desc Date:260529 CO Entry Descr:Phlyinsur Sec:Web   Trace#:091000010349255 Eed:260529   Ind ID:85316852Drct Ind Name:Len Wanger Trn: 1490349255Tc | 17,918.50 |

**Total Electronic Withdrawals**                                             **$235,959.76**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $95.00 |

**Total Fees**                                             **$95.00**



May 01, 2026 through May 29, 2026

Account Number: ███████6116

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $53,125.67 | 05/12 | 59,272.09 | 05/21 | 18,842.94 |
| 05/04 | 41,629.29 | 05/13 | 57,102.54 | 05/22 | 13,842.94 |
| 05/05 | 72,487.01 | 05/14 | 57,934.91 | 05/26 | 66,180.32 |
| 05/06 | 84,324.77 | 05/15 | 52,934.91 | 05/27 | 26,835.51 |
| 05/07 | 75,009.18 | 05/18 | 54,954.24 | 05/28 | 24,534.76 |
| 05/08 | 56,580.26 | 05/19 | 49,439.70 | 05/29 | 6,154.26 |
| 05/11 | 49,422.00 | 05/20 | 49,776.75 | | |



## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 18 | 500 | 0 | $0.50 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 3 | 0 | 3 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 6/3/26)** | | | | | **$95.00** |

**ACCOUNT** ███████6116

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 2 |
| **Credits** | |
| Non-Electronic Transactions | 18 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 3 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.



May 01, 2026 through May 29, 2026

Account Number:                    6116

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

## Velocity Esports, Inc.

### 10110 Chase – Corp – Concentration – DIP – 6116, Period Ending 05/31/2026

### RECONCILIATION REPORT

Reconciled on: 06/04/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                    USD

Statement beginning balance ........................................................................................... 48,866.96
Checks and payments cleared (84) ................................................................................... -499,813.87
Deposits and other credits cleared (31) ........................................................................... 457,101.17
Statement ending balance .................................................................................................. 6,154.26

Register balance as of 05/31/2026 .................................................................................... 6,154.26
Cleared transactions after 05/31/2026 ............................................................................. 0.00
Uncleared transactions after 05/31/2026 ......................................................................... -1,166.88
Register balance as of 06/04/2026 .................................................................................... 4,987.38

**Details**

Checks and payments cleared (84)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -263,442.86 |
| 05/01/2026 | Journal | JE-050126-NFSCORP | | -2,665.64 |
| 05/01/2026 | Journal | JE-050126-NFS NEWPORT | | -3,277.21 |
| 05/04/2026 | Transfer | | | -20,000.00 |
| 05/04/2026 | Transfer | | | -100.00 |
| 05/04/2026 | Transfer | | | -1,000.00 |
| 05/04/2026 | Expense | | QuickBooks Payments | -316.25 |
| 05/04/2026 | Expense | | | -1,000.00 |
| 05/04/2026 | Transfer | | | -1,000.00 |
| 05/04/2026 | Transfer | | | -100.00 |
| 05/05/2026 | Transfer | | | -700.00 |
| 05/05/2026 | Expense | | | -95.00 |
| 05/05/2026 | Transfer | | | -5,000.00 |
| 05/05/2026 | Bill Payment | | CenterEdge Software | -1,350.00 |
| 05/06/2026 | Expense | | | -2,453.40 |
| 05/07/2026 | Transfer | | | -1,200.00 |
| 05/07/2026 | Transfer | | | -5,000.00 |
| 05/07/2026 | Bill Payment | | Bonita Marie International - 210 | -1,668.19 |
| 05/07/2026 | Bill Payment | | Bonita Marie International - 210 | -432.62 |
| 05/07/2026 | Transfer | | | -700.00 |
| 05/07/2026 | Expense | | Pie Insurance Services | -1,190.00 |
| 05/07/2026 | Bill Payment | | Economy Linen & Towel Servi… | -77.17 |
| 05/07/2026 | Bill Payment | | Economy Linen & Towel Servi… | -82.23 |
| 05/07/2026 | Bill Payment | | Betson Imperial - 210 | -81.98 |
| 05/07/2026 | Bill Payment | | Betson Imperial - 410 | -38.12 |
| 05/07/2026 | Bill Payment | | Betson Imperial - 410 | -215.61 |
| 05/07/2026 | Expense | | Elizabeth Powers | -4,607.33 |
| 05/08/2026 | Bill Payment | | Blue Cross Blue Shield of Illinois | -15,206.43 |
| 05/08/2026 | Transfer | | | -7,000.00 |
| 05/08/2026 | Transfer | | | -300.00 |
| 05/11/2026 | Transfer | | | -6,000.00 |
| 05/11/2026 | Bill Payment | | Guardian | -1,874.92 |
| 05/11/2026 | Bill Payment | | NOTL Property Owner, LLC | -4,607.33 |
| 05/12/2026 | Bill Payment | | Economy Linen & Towel Servi… | -82.23 |
| 05/12/2026 | Bill Payment | | Elizabeth Powers | -1,282.17 |
| 05/12/2026 | Bill Payment | | Betson Imperial - 210 | -772.86 |
| 05/12/2026 | Bill Payment | | Economy Linen & Towel Servi… | -77.17 |
| 05/12/2026 | Bill Payment | | Bonita Marie International - 210 | -628.21 |
| 05/12/2026 | Bill Payment | | Grexen Kitchen Exhaust Clea… | -1,497.78 |
| 05/12/2026 | Transfer | | | -2,708.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/13/2026 | Transfer | | | -500.00 |
| 05/13/2026 | Transfer | | | -4,000.00 |
| 05/13/2026 | Bill Payment | | Southwest Gas | -400.55 |
| 05/14/2026 | Bill Payment | | Alta Fiber | -74.30 |
| 05/14/2026 | Bill Payment | | Alta Fiber | -164.33 |
| 05/15/2026 | Transfer | | | -5,000.00 |
| 05/18/2026 | Transfer | | | -4,000.00 |
| 05/19/2026 | Bill Payment | | Ecolab - 410 | -196.96 |
| 05/19/2026 | Bill Payment | | Bonita Marie International - 210 | -2,622.94 |
| 05/19/2026 | Bill Payment | | NOTL Property Owner, LLC | -15,322.00 |
| 05/19/2026 | Bill Payment | | Ecolab - 410 | -196.96 |
| 05/19/2026 | Bill Payment | | Ecolab - 410 | -142.34 |
| 05/19/2026 | Bill Payment | | Ecolab - 410 | -418.14 |
| 05/19/2026 | Bill Payment | | Fayette Graphics | -670.84 |
| 05/19/2026 | Bill Payment | | Southwest Linen | -370.63 |
| 05/19/2026 | Transfer | | | -250.00 |
| 05/19/2026 | Bill Payment | | Midwest Dippin Dots | -815.50 |
| 05/19/2026 | Bill Payment | | Economy Linen & Towel Servi… | -62.65 |
| 05/20/2026 | Bill Payment | | NuCO2, Inc - 210 | -417.16 |
| 05/20/2026 | Expense | | | -39.99 |
| 05/20/2026 | Bill Payment | | Cozzini Bros, Inc | -43.80 |
| 05/21/2026 | Transfer | | | -3,000.00 |
| 05/21/2026 | Bill Payment | | NV Energy | -7,277.70 |
| 05/21/2026 | Expense | | | -20,000.00 |
| 05/21/2026 | Bill Payment | | Alta Fiber | -238.00 |
| 05/21/2026 | Bill Payment | | Alta Fiber | -418.11 |
| 05/22/2026 | Transfer | | | -5,000.00 |
| 05/26/2026 | Expense | | | -124.95 |
| 05/26/2026 | Expense | | | -8,188.65 |
| 05/27/2026 | Bill Payment | | NOTL Property Owner, LLC | -36,000.00 |
| 05/27/2026 | Bill Payment | | Bandai Namco Amusement A… | -300.00 |
| 05/27/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 05/27/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 05/27/2026 | Bill Payment | | Fayette Graphics | -229.62 |
| 05/27/2026 | Bill Payment | | Bright Printing, LLC | -436.63 |
| 05/27/2026 | Bill Payment | | Play It Amusements | -1,164.33 |
| 05/27/2026 | Bill Payment | | McMaster-Carr Supply - 210 | -309.84 |
| 05/27/2026 | Bill Payment | | Bonita Marie International - 210 | -760.95 |
| 05/28/2026 | Bill Payment | | Southwest Linen | -375.37 |
| 05/28/2026 | Bill Payment | | Southwest Linen | -376.56 |
| 05/28/2026 | Expense | | Franchise Tax Board | -1,548.82 |
| 05/29/2026 | Bill Payment | | Red Bull Distribution Compan… | -168.00 |
| 05/29/2026 | Expense | | Philadelphia Insurance Comp… | -17,918.50 |
| 05/29/2026 | Bill Payment | | Red Bull Distribution Compan… | -294.00 |

**Total**             **-499,813.87**

Deposits and other credits cleared (31)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 263,442.86 |
| 05/01/2026 | Deposit | 1 | | 480.00 |
| 05/01/2026 | Transfer | | | 5,908.35 |
| 05/01/2026 | Transfer | | | 536.00 |
| 05/04/2026 | Transfer | | | 62.06 |
| 05/04/2026 | Transfer | | | 5,517.00 |
| 05/04/2026 | Transfer | | | 1,021.06 |
| 05/04/2026 | Transfer | | | 5,419.75 |
| 05/05/2026 | Transfer | | | 3,499.00 |
| 05/05/2026 | Transfer | | | 34,503.72 |
| 05/06/2026 | Transfer | | | 1,000.00 |
| 05/06/2026 | Transfer | | | 13,291.16 |
| 05/07/2026 | Transfer | | | 3,310.66 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/07/2026 | Transfer | | | 2,667.00 |
| 05/08/2026 | Transfer | | | 436.00 |
| 05/08/2026 | Transfer | | | 3,641.51 |
| 05/09/2026 | Transfer | | | 4,606.99 |
| 05/09/2026 | Transfer | | | 717.00 |
| 05/12/2026 | Transfer | | | 12,219.66 |
| 05/12/2026 | Transfer | | | 7,956.66 |
| 05/13/2026 | Transfer | | | 2,016.00 |
| 05/13/2026 | Transfer | | | 715.00 |
| 05/14/2026 | Transfer | | | 1,071.00 |
| 05/16/2026 | Transfer | | | 1,412.00 |
| 05/18/2026 | Deposit | 1 | Elizabeth Powers | 4,607.33 |
| 05/19/2026 | Transfer | | | 6,946.42 |
| 05/19/2026 | Transfer | | | 8,608.00 |
| 05/20/2026 | Transfer | | | 838.00 |
| 05/25/2026 | Transfer | | | 1,594.98 |
| 05/26/2026 | Transfer | | | 9,056.00 |
| 05/26/2026 | Transfer | | | 50,000.00 |

| Total | | | | 457,101.17 |

**Additional Information**

Uncleared checks and payments after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Expense | | NFS Capital | -2,700.64 |
| 06/01/2026 | Journal | JE-060126-NFS NEWPORT | | -3,242.21 |
| 06/02/2026 | Expense | | NOTL Property Owner, LLC | -2,083.33 |
| 06/02/2026 | Transfer | | | -80.00 |
| 06/02/2026 | Bill Payment | | Elizabeth Powers | -1,294.45 |
| 06/02/2026 | Bill Payment | | Comfort Systems USA | -464.00 |
| 06/02/2026 | Bill Payment | | Lumen | -721.75 |
| 06/02/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/02/2026 | Bill Payment | | Fayette Graphics | -266.98 |
| 06/02/2026 | Bill Payment | | Bonita Marie International - 210 | -1,284.19 |
| 06/02/2026 | Bill Payment | | Betson Imperial - 210 | -590.54 |
| 06/02/2026 | Bill Payment | | Ecolab - 210 | -347.52 |

| Total | | | | -13,146.98 |

Uncleared deposits and other credits after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Transfer | | | 3,242.21 |
| 06/01/2026 | Deposit | 1 | | 85.36 |
| 06/01/2026 | Deposit | 1 | | 116.04 |
| 06/01/2026 | Deposit | 1 | | 230.92 |
| 06/02/2026 | Transfer | | | 8,305.57 |

| Total | | | | 11,980.10 |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026
Account Number: ████████ **6132**



00046389 DRE 111 142 15426 NNNNNNNNNNN T  1 000000000 D2 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $200.00 |
| Fees | 1 | -95.00 |
| Ending Balance | 1 | $105.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/05 | $105.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.


# CHASE

May 01, 2026 through May 29, 2026

Account Number: ████████ 6132

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Subtotal Other Service Charges (Will be assessed on 6/3/26)** | | | | | **$95.00** |

**ACCOUNT** ████ 6132

**Monthly Service Fee**

Monthly Service Fee                                        1

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10160 Chase - Corp - Disbursement - DIP - 6132, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 200.00 |
| Checks and payments cleared (2) | -330.00 |
| Deposits and other credits cleared (1) | 235.00 |
| Statement ending balance | 105.00 |
| Register balance as of 05/31/2026 | 105.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -235.00 |
| 05/05/2026 | Journal | AJE 2026-05 | | -95.00 |
| **Total** | | | | **-330.00** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 235.00 |
| **Total** | | | | **235.00** |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244-4959

May 01, 2026 through May 29, 2026

Account Number:                    6165



00042381 DRE 111 252 15426 NNNNNNNNNNN T  1 000000000 Z9 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $61,825.96 |
| Deposits and Additions | 48 | 236,558.03 |
| Electronic Withdrawals | 12 | -233,483.38 |
| Fees | 1 | -165.00 |
| Ending Balance | 61 | $64,735.61 |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:043026 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753327207 Eed:260501   Ind ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1213327207Tc | $3,387.10 |
| 05/01 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:043026 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753327208 Eed:260501   Ind ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1213327208Tc | 309.60 |
| 05/04 | Online Transfer From Chk ...6116 Transaction#: 29089227307 | 20,000.00 |
| 05/04 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:050226 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750753577 Eed:260504   Ind ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1240753577Tc | 16,029.87 |
| 05/04 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:050126 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750753580 Eed:260504   Ind ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1240753580Tc | 7,893.79 |
| 05/04 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:050326 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071759868427 Eed:260504   Ind ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1249868427Tc | 5,697.62 |
| 05/04 | Orig CO Name:Merchant Svcs     Orig ID:1999999991 Desc Date:050126 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750753579 Eed:260504   Ind ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1240753579Tc | 159.00 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050426 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754687605 Eed:260505   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1254687605Tc | 2,220.87 |
| 05/05 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050426 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754687604 Eed:260505   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1254687604Tc | 555.99 |
| 05/06 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050526 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071750314881 Eed:260506   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1260314881Tc | 7,255.55 |
| 05/06 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050526 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071750314882 Eed:260506   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1260314882Tc | 375.12 |
| 05/07 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050626 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071750079186 Eed:260507   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1270079186Tc | 11,583.18 |
| 05/07 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050626 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071750079185 Eed:260507   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1270079185Tc | 2,574.42 |
| 05/08 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050726 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751583175 Eed:260508   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1281583175Tc | 2,297.86 |
| 05/08 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050726 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751583176 Eed:260508   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1281583176Tc | 1,207.35 |
| 05/11 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050926 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751383920 Eed:260511   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1311383920Tc | 11,952.81 |
| 05/11 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051026 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754886805 Eed:260511   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1314886805Tc | 7,178.51 |
| 05/11 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050826 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751383923 Eed:260511   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1311383923Tc | 6,882.24 |
| 05/11 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050826 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751383922 Eed:260511   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1311383922Tc | 564.38 |
| 05/11 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:050926 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751383919 Eed:260511   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1311383919Tc | 293.72 |
| 05/12 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051126 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071753949136 Eed:260512   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1323949136Tc | 1,951.39 |
| 05/12 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051126 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071753949137 Eed:260512   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1323949137Tc | 1,730.18 |
| 05/13 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051226 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071750610092 Eed:260513   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1330610092Tc | 4,718.38 |
| 05/14 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051326 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071757421532 Eed:260514   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1347421532Tc | 5,884.01 |
| 05/14 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051326 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071757421531 Eed:260514   Ind<br>ID:403903000398048         Ind Name:Velocity E-Sports Newp Trn: 1347421531Tc | 1,515.75 |
| 05/15 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:051426 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754706157 Eed:260515   Ind<br>ID:403903000399700         Ind Name:Velocity E-Sports Newp Trn: 1354706157Tc | 2,587.19 |



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | Orig CO Name:Velocity Esports    Orig ID:1300720508 Desc Date:260515 CO Entry Descr:Payroll   Sec:PPD   Trace#:113011259556576 Eed:260515   Ind ID: Ind Name:Velocity Esports Las V 2502007-399-21866 Trn: 1359556576Tc | 166.02 |
| 05/18 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051626 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071755708833 Eed:260518   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1385708833Tc | 15,196.91 |
| 05/18 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051526 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071755708831 Eed:260518   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1385708831Tc | 4,862.35 |
| 05/18 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051726 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750640046 Eed:260518   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1380640046Tc | 4,726.73 |
| 05/18 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051526 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071755708830 Eed:260518   Ind ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1385708830Tc | 1,093.28 |
| 05/19 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051826 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071751864532 Eed:260519   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1391864532Tc | 1,778.98 |
| 05/20 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051926 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071759245135 Eed:260520   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1409245135Tc | 1,889.62 |
| 05/20 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:051926 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071759245136 Eed:260520   Ind ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1409245136Tc | 238.50 |
| 05/21 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052026 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071751620179 Eed:260521   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1411620179Tc | 3,673.03 |
| 05/21 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052026 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071751620180 Eed:260521   Ind ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1411620180Tc | 309.60 |
| 05/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052126 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750630388 Eed:260522   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1420630388Tc | 3,958.63 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052426 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753596917 Eed:260526   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1463596917Tc | 21,849.20 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052326 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753596920 Eed:260526   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1463596920Tc | 15,302.74 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052226 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753596922 Eed:260526   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1463596922Tc | 14,363.55 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052526 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071756353475 Eed:260526   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1466353475Tc | 7,430.37 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052226 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753596923 Eed:260526   Ind ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1463596923Tc | 683.70 |
| 05/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052326 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071753596919 Eed:260526   Ind ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1463596919Tc | 379.02 |
| 05/27 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052626 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071750842470 Eed:260527   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1470842470Tc | 5,307.99 |
| 05/28 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:052726 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071751723806 Eed:260528   Ind ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1481723806Tc | 2,542.28 |





May 01, 2026 through May 29, 2026

Account Number: ▇▇▇▇▇▇6165

## DEPOSITS AND ADDITIONS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:052726 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071751723807 Eed:260528   Ind ID:403903000398048          Ind Name:Velocity E-Sports Newp Trn: 1481723807Tc | 1,642.17 |
| 05/29 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:052826 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071752150106 Eed:260529   Ind ID:403903000399700          Ind Name:Velocity E-Sports Newp Trn: 1492150106Tc | 2,228.48 |
| 05/29 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:052826 CO Entry Descr:Ipsmxasetlsec:CCD   Trace#:242071752150105 Eed:260529   Ind ID:403903000398048          Ind Name:Velocity E-Sports Newp Trn: 1492150105Tc | 129.00 |

**Total Deposits and Additions**          **$236,558.03**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | 05/05 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/15:45 Imad: 0505Mmqfmp2K036555 Trn: 0249691125Fg | $62,633.25 |
| 05/05 | 05/05 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/16:59 Imad: 0505Mmqfmp2M043507 Trn: 0268091125Fg | 46,826.44 |
| 05/07 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:043026 CO Entry Descr:Memx043026Sec:CCD   Trace#:242071756784144 Eed:260507   Ind ID:403903000399700          Ind Name:Velocity E-Sports Newp Trn: 1276784144Tc | 4,602.64 |
| 05/07 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:043026 CO Entry Descr:Memx043026Sec:CCD   Trace#:242071756784143 Eed:260507   Ind ID:403903000398048          Ind Name:Velocity E-Sports Newp Trn: 1276784143Tc | 468.69 |
| 05/08 | Orig CO Name:Vestwell          Orig ID:0000746290 Desc Date:050626 CO Entry Descr:ACH Tran Sec:PPD   Trace#:011001230293079 Eed:260508   Ind ID:8001640802          Ind Name:Velocity Espscemr Trn: 1280293079Tc | 589.59 |
| 05/11 | 05/11 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/12:50 Imad: 0511Mmqfmp2K026660 Trn: 0030661131Fg | 12,818.20 |
| 05/12 | 05/12 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/15:17 Imad: 0512Mmqfmp2M032475 Trn: 0209821132Fg | 200.69 |
| 05/13 | Orig CO Name:Vestwell          Orig ID:0000746290 Desc Date:051126 CO Entry Descr:ACH Tran Sec:PPD   Trace#:011001239045709 Eed:260513   Ind ID:8001640802          Ind Name:Velocity Espscemr Trn: 1339045709Tc | 140.20 |
| 05/19 | 05/19 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/13:20 Imad: 0519Mmqfmp2M009485 Trn: 0226441139Fg | 47,188.68 |
| 05/26 | 05/26 Online Transfer To Chk ...6116 Transaction#: 29359289558 | 50,000.00 |
| 05/27 | Orig CO Name:Merchant Svcs          Orig ID:1999999991 Desc Date:052626 CO Entry Descr:Ipsmxpsetlsec:CCD   Trace#:242071752922371 Eed:260527   Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1472922371Tc | 15.00 |
| 05/29 | 05/29 Online Transfer To Chk ...6181 Transaction#: 29402069132 | 8,000.00 |

**Total Electronic Withdrawals**          **$233,483.38**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $165.00 |

**Total Fees**          **$165.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $65,522.66 | 05/06 | 16,085.78 | 05/11 | 42,141.13 |
| 05/04 | 115,302.94 | 05/07 | 25,172.05 | 05/12 | 45,622.01 |
| 05/05 | 8,455.11 | 05/08 | 28,087.67 | 05/13 | 50,200.19 |



May 01, 2026 through May 29, 2026

Account Number: ████████ 6165



## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/14 | 57,599.95 | 05/20 | 42,950.85 | 05/27 | 66,193.68 |
| 05/15 | 60,353.16 | 05/21 | 46,933.48 | 05/28 | 70,378.13 |
| 05/18 | 86,232.43 | 05/22 | 50,892.11 | 05/29 | 64,735.61 |
| 05/19 | 40,822.73 | 05/26 | 60,900.69 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $35.00 |
| **Total Service Charges** | **$130.00** Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 47 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 10 | 500 | 0 | $0.50 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 5 | 4 | 1 | $35.00 | $35.00 |
| Subtotal Other Service Charges (Will be assessed on 6/3/26) | | | | | $130.00 |

**ACCOUNT** ████████ 6165

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 47 |
| **Credits** | |
| Non-Electronic Transactions | 10 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 5 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



May 01, 2026 through May 29, 2026

Account Number: ████████ 6165

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Velocity Esports, Inc.

**10060 Chase - Corp - Payroll - DIP - 6165, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/05/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                             USD

| | |
|---|---|
| Statement beginning balance | 61,825.96 |
| Checks and payments cleared (14) | -248,648.38 |
| Deposits and other credits cleared (49) | 251,558.03 |
| Statement ending balance | 64,735.61 |
| | |
| Uncleared transactions as of 05/31/2026 | 0.00 |
| Register balance as of 05/31/2026 | 64,735.61 |
| Cleared transactions after 05/31/2026 | 0.00 |
| Uncleared transactions after 05/31/2026 | -26,276.74 |
| Register balance as of 06/05/2026 | 38,458.87 |

**Details**

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -15,000.00 |
| 05/05/2026 | Expense | | | -165.00 |
| 05/05/2026 | Expense | | Insperity Business Services | -46,826.44 |
| 05/05/2026 | Expense | | Insperity Business Services | -62,633.25 |
| 05/07/2026 | Expense | | | -4,602.64 |
| 05/07/2026 | Expense | | | -468.69 |
| 05/08/2026 | Expense | | | -589.59 |
| 05/11/2026 | Expense | | Insperity Business Services | -12,818.20 |
| 05/12/2026 | Expense | | | -200.69 |
| 05/13/2026 | Expense | | | -140.20 |
| 05/19/2026 | Check | 1 | Insperity Business Services | -47,188.68 |
| 05/26/2026 | Transfer | | | -50,000.00 |
| 05/27/2026 | Expense | | | -15.00 |
| 05/29/2026 | Transfer | | | -8,000.00 |

| Total | | | | -248,648.38 |
|---|---|---|---|---|

Deposits and other credits cleared (49)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 15,000.00 |
| 05/01/2026 | Receive Payment | | POS Sales Upload | 309.60 |
| 05/01/2026 | Deposit | | | 3,387.10 |
| 05/04/2026 | Deposit | | | 7,893.79 |
| 05/04/2026 | Transfer | | | 20,000.00 |
| 05/04/2026 | Deposit | | | 5,697.62 |
| 05/04/2026 | Deposit | | | 16,029.87 |
| 05/04/2026 | Deposit | | | 159.00 |
| 05/05/2026 | Deposit | | | 555.99 |
| 05/05/2026 | Deposit | | | 2,220.87 |
| 05/06/2026 | Deposit | | | 375.12 |
| 05/06/2026 | Deposit | | | 7,255.55 |
| 05/07/2026 | Deposit | | | 11,583.18 |
| 05/07/2026 | Deposit | | | 2,574.42 |
| 05/08/2026 | Deposit | | | 2,297.86 |
| 05/08/2026 | Deposit | | | 1,207.35 |
| 05/11/2026 | Deposit | | | 7,178.51 |
| 05/11/2026 | Deposit | | | 11,952.81 |
| 05/11/2026 | Deposit | | | 564.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/11/2026 | Deposit | | | 6,882.24 |
| 05/11/2026 | Deposit | | | 293.72 |
| 05/12/2026 | Deposit | | | 1,730.18 |
| 05/12/2026 | Deposit | | | 1,951.39 |
| 05/13/2026 | Deposit | | | 4,718.38 |
| 05/14/2026 | Deposit | | | 5,884.01 |
| 05/14/2026 | Deposit | | | 1,515.75 |
| 05/15/2026 | Deposit | | | 166.02 |
| 05/15/2026 | Deposit | | | 2,587.19 |
| 05/18/2026 | Deposit | | | 15,196.91 |
| 05/18/2026 | Deposit | | | 4,726.73 |
| 05/18/2026 | Deposit | | | 4,862.35 |
| 05/18/2026 | Deposit | | | 1,093.28 |
| 05/19/2026 | Deposit | | | 1,778.98 |
| 05/20/2026 | Deposit | | | 238.50 |
| 05/20/2026 | Deposit | | | 1,889.62 |
| 05/21/2026 | Deposit | | | 3,673.03 |
| 05/21/2026 | Deposit | | | 309.60 |
| 05/22/2026 | Deposit | | | 3,958.63 |
| 05/26/2026 | Deposit | | | 21,849.20 |
| 05/26/2026 | Deposit | | | 14,363.55 |
| 05/26/2026 | Deposit | | | 379.02 |
| 05/26/2026 | Deposit | | | 15,302.74 |
| 05/26/2026 | Deposit | | | 7,430.37 |
| 05/26/2026 | Deposit | | | 683.70 |
| 05/27/2026 | Deposit | | | 5,307.99 |
| 05/28/2026 | Deposit | | | 2,542.28 |
| 05/28/2026 | Deposit | | | 1,642.17 |
| 05/29/2026 | Deposit | | | 129.00 |
| 05/29/2026 | Deposit | | | 2,228.48 |

| Total | | | | 251,558.03 |
|-------|--|--|--|------------|

**Additional Information**

Uncleared checks and payments as of 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/31/2026 | Journal | AJE 2026 - 01 | | -38,000.00 |

| Total | | | | -38,000.00 |
|-------|--|--|--|------------|

Uncleared deposits and other credits as of 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/31/2026 | Journal | AJE 2026 - 01 | | 38,000.00 |

| Total | | | | 38,000.00 |
|-------|--|--|--|------------|

Uncleared checks and payments after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2026 | Transfer | | | -3,242.21 |
| 06/01/2026 | Transfer | | | -1,750.00 |
| 06/01/2026 | Expense | | | -46,193.88 |
| 06/02/2026 | Transfer | | | -8,305.57 |
| 06/03/2026 | Expense | | | -130.00 |

| Total | | | | -59,621.66 |
|-------|--|--|--|------------|

Uncleared deposits and other credits after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/01/2026 | Deposit | | | 8,090.09 |
| 06/01/2026 | Deposit | | | 4,674.23 |
| 06/01/2026 | Deposit | | | 477.00 |
| 06/01/2026 | Deposit | | | 13,604.45 |
| 06/02/2026 | Deposit | | | 2,222.80 |
| 06/02/2026 | Deposit | | | 161.25 |
| 06/03/2026 | Deposit | | | 2,795.68 |
| 06/04/2026 | Deposit | | | 1,319.42 |
| Total | | | | 33,344.92 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Account Number:               6181



00046390 DRE 111 142 15426 NNNNNNNNNNN T 1 000000000 D2 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site. | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $6,177.63 |
| Deposits and Additions | 15 | 56,150.00 |
| Electronic Withdrawals | 44 | -60,329.35 |
| Fees | 1 | -95.00 |
| Ending Balance | 60 | $1,903.28 |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Online Transfer From Chk ...6116 Transaction#: 29083823701 | $1,000.00 |
| 05/05 | Online Transfer From Chk ...6116 Transaction#: 29098842217 | 5,000.00 |
| 05/06 | Orig CO Name Southern Glazer'    Orig ID:59-1285786 Desc Date 050526 CO Entry Descr:Fintecheftsec:CCD   Trace# 091408599764880 Eed:260506   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1269764880Tc | 60.00 |
| 05/07 | Online Transfer From Chk ...6116 Transaction#: 29124634213 | 5,000.00 |
| 05/08 | Online Transfer From Chk ...6116 Transaction#: 29141572002 | 7,000.00 |
| 05/11 | Online Transfer From Chk ...6116 Transaction#: 29174768452 | 6,000.00 |
| 05/11 | Orig CO Name Southern Glazer'    Orig ID:59-1285786 Desc Date 050826 CO Entry Descr:Fintecheftsec:CCD   Trace# 091408592732376 Eed:260511   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1312732376Tc | 30.00 |
| 05/13 | Online Transfer From Chk ...6116 Transaction#: 29200154636 | 4,000.00 |
| 05/15 | Online Transfer From Chk ...6116 Transaction#: 29238994784 | 5,000.00 |
| 05/18 | Online Transfer From Chk ...6116 Transaction#: 29265799353 | 4,000.00 |
| 05/20 | Orig CO Name Southern Glazer'    Orig ID:59-1285786 Desc Date 051926 CO Entry Descr:Fintecheftsec:CCD   Trace# 041001038565568 Eed:260520   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1408565568Tc | 60.00 |
| 05/21 | Online Transfer From Chk ...6116 Transaction#: 29300854468 | 3,000.00 |

 **CHASE**

May 01, 2026 through May 29, 2026

Account Number: ███████████**6181**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | Online Transfer From Chk ...6116 Transaction#: 29317792308 | 5,000.00 |
| 05/28 | Online Transfer From Chk ...6173 Transaction#: 29383997118 | 3,000.00 |
| 05/29 | Online Transfer From Chk ...6165 Transaction#: 29402069132 | 8,000.00 |

**Total Deposits and Additions** $56,150.00

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase Sec:CCD   Trace#:021000022432079 Eed:260501   Ind ID:Usbl017964339S Ind Name:Velocity Esports Inc Trn: 1212432079Tc | $2,648.19 |
| 05/01 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase Sec:CCD   Trace#:021000022432207 Eed:260501   Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1212432207Tc | 2,527.30 |
| 05/01 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260430 CO Entry Descr:Receivablesec:CCD   Trace#:083001310916178 Eed:260501   Ind ID:0000P0318709305    Ind Name:Velocity Esports Trn: 1210916178Tc | 51.80 |
| 05/04 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:050126 CO Entry Descr:Fintecheftsec:CCD   Trace#:242071752685442 Eed:260504   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1242685442Tc | 1,436.37 |
| 05/05 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase Sec:CCD   Trace#:021000029861049 Eed:260505   Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1259861049Tc | 1,426.58 |
| 05/05 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:    CO Entry Descr:Vendor Paysec:CTX   Trace#:091000015341064 Eed:260505   Ind ID:050534375808000    Ind Name:0011Usfoods-34375808 Trn: 1255341064Tc | 1,037.96 |
| 05/06 | Orig CO Name:Nevada Beverage    Orig ID:88-0056434 Desc Date:050526 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408599764902 Eed:260506   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1269764902Tc | 422.25 |
| 05/07 | Orig CO Name:Stagnaro Distrib    Orig ID:27-1822334 Desc Date:050626 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592255540 Eed:260507   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1272255540Tc | 1,554.20 |
| 05/07 | Orig CO Name:Republic Beverag    Orig ID:61-1331774 Desc Date:050626 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000018677442 Eed:260507   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1278677442Tc | 1,464.50 |
| 05/07 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:050626 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592255453 Eed:260507   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1272255453Tc | 1,204.80 |
| 05/08 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase Sec:CCD   Trace#:021000024774959 Eed:260508   Ind ID:Usbl017964339S Ind Name:Velocity Esports Inc Trn: 1284774959Tc | 3,538.49 |
| 05/08 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase Sec:CCD   Trace#:021000024775089 Eed:260508   Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1284775089Tc | 3,487.57 |
| 05/08 | Orig CO Name:Bhd, LLC    Orig ID:45-2676151 Desc Date:050726 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000010883699 Eed:260508   Ind ID:87-3807383 Ind Name:Velocity Esports Inc. Trn: 1280883699Tc | 334.00 |
| 05/08 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260507 CO Entry Descr:Receivablesec:CCD   Trace#:083001310812623 Eed:260508   Ind ID:0000P0320488302    Ind Name:Velocity Esports Trn: 1280812623Tc | 242.50 |
| 05/08 | Orig CO Name:Chas Seligman Di    Orig ID:61-0674124 Desc Date:050726 CO Entry Descr:Fintecheftsec:CCD   Trace#:242071754673241 Eed:260508   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1284673241Tc | 60.00 |
| 05/11 | Orig CO Name:Chas Seligman Di    Orig ID:61-0674124 Desc Date:050826 CO Entry Descr:Fintecheftsec:CCD   Trace#:242071752693651 Eed:260511   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1312693651Tc | 2,187.50 |
| 05/11 | Orig CO Name:Breakthru Bevera    Orig ID:37-1795308 Desc Date:050826 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408592732490 Eed:260511   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1312732490Tc | 1,169.93 |



May 01, 2026 through May 29, 2026

Account Number: ███████████ 6181

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/11 | Orig CO Name:Breakthru Bevera    Orig ID:61-1773485 Desc Date:050826 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408592732492 Eed:260511    Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1312732492Tc | 948.95 |
| 05/11 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:050826 CO Entry Descr:Fintecheftsec:CCD    Trace#:063112146330174 Eed:260511    Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1316330174Tc | 53.82 |
| 05/11 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:    CO Entry Descr:Vendor Paysec:CTX    Trace#:091000016259489 Eed:260511    Ind ID:051134375808000    Ind Name:0011Usfoods-34375808 Trn: 1316259489Tc | 1,803.93 |
| 05/12 | Orig CO Name:Johnson Brothers    Orig ID:5410810551 Desc Date:260511 CO Entry Descr:Payment  Sec:CTX    Trace#:042000011832325 Eed:260512    Ind ID:65870 Ind Name:0000Dip Venue Dispur Trn: 1321832325Tc | 307.70 |
| 05/13 | Orig CO Name:Kentucky Eagle,    Orig ID:61-0421368 Desc Date 051226 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598197471 Eed:260513    Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1338197471Tc | 1,920.95 |
| 05/15 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000021962817 Eed:260515    Ind ID:Usbl017964339S Ind Name:Velocity Esports Inc Trn: 1351962817Tc | 3,759.90 |
| 05/15 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000021962943 Eed:260515    Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1351962943Tc | 2,921.31 |
| 05/15 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260514 CO Entry Descr:Receivablesec:CCD    Trace#:083001310323978 Eed:260515    Ind ID:0000P0322219302    Ind Name:Velocity Esports Trn: 1350323978Tc | 188.40 |
| 05/15 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:    CO Entry Descr:Vendor Paysec:CTX    Trace#:091000018083561 Eed:260515    Ind ID:051534375808000    Ind Name:0011Usfoods-34375808 Trn: 1358083561Tc | 173.50 |
| 05/18 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:051526 CO Entry Descr:Fintecheftsec:CCD    Trace#:041001036557376 Eed:260518    Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1386557376Tc | 1,032.27 |
| 05/18 | Orig CO Name:Chas Seligman Di    Orig ID:61-0674124 Desc Date:051526 CO Entry Descr:Fintecheftsec:CCD    Trace#:091000014029978 Eed:260518    Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1384029978Tc | 194.05 |
| 05/18 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000026531074 Eed:260518    Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1386531074Tc | 67.29 |
| 05/19 | Orig CO Name:Nevada Beverage    Orig ID:88-0056434 Desc Date:051826 CO Entry Descr:Fintecheftsec:CCD    Trace#:071000282578595 Eed:260519    Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1392578595Tc | 393.00 |
| 05/19 | Orig CO Name:US Foodservice    Orig ID:4880371951 Desc Date:    CO Entry Descr:Vendor Paysec:CTX    Trace#:091000017976227 Eed:260519    Ind ID:051934375808000    Ind Name:0011Usfoods-34375808 Trn: 1397976227Tc | 1,169.51 |
| 05/21 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:052026 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408596711989 Eed:260521    Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1416711989Tc | 1,318.18 |
| 05/22 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000028603090 Eed:260522    Ind ID:Usbl017964339S Ind Name:Velocity Esports Inc Trn: 1428603090Tc | 4,945.14 |
| 05/22 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000028603204 Eed:260522    Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1428603204Tc | 2,008.84 |
| 05/22 | Orig CO Name:Keg1 River City,    Orig ID:92-1328183 Desc Date:052126 CO Entry Descr:Fintecheftsec:CCD    Trace#:091408598528830 Eed:260522    Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1428528830Tc | 1,073.76 |
| 05/22 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260521 CO Entry Descr:Receivablesec:CCD    Trace#:083001315505428 Eed:260522    Ind ID:0000P0324332301    Ind Name:Velocity Esports Trn: 1425505428Tc | 65.30 |
| 05/26 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry Descr:Purchase  Sec:CCD    Trace#:021000020098118 Eed:260526    Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1460098118Tc | 128.98 |



May 01, 2026 through May 29, 2026

Account Number: ████ 6181

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/27 | Orig CO Name:Atlantis Bevco L     Orig ID:82-1405781 Desc Date:052626 CO Entry Descr:Fintecheftsec:CCD   Trace#:091408593584919 Eed:260527   Ind ID:87-4709747 Ind Name:Velocity Esports Las V Trn: 1473584919Tc | 220.00 |
| 05/28 | Orig CO Name:Sysco Corporatio     Orig ID:9004514834 Desc Date:     CO Entry Descr:Purchase  Sec:CCD   Trace#:021000029699211 Eed:260528   Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1489699211Tc | 1,210.03 |
| 05/28 | Orig CO Name:Republic Beverag     Orig ID:61-1331774 Desc Date:052726 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000019121797 Eed:260528   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1489121797Tc | 792.97 |
| 05/29 | Orig CO Name:Sysco Corporatio     Orig ID:9004514834 Desc Date:     CO Entry Descr:Purchase  Sec:CCD   Trace#:021000023525747 Eed:260529   Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1493525747Tc | 4,143.87 |
| 05/29 | Orig CO Name:Sysco Corporatio     Orig ID:9004514834 Desc Date:     CO Entry Descr:Purchase  Sec:CCD   Trace#:021000023525638 Eed:260529   Ind ID:Usbl017964339S Ind Name:Velocity Esports Inc Trn: 1493525638Tc | 3,755.26 |
| 05/29 | Orig CO Name:Bhd, LLC     Orig ID:45-2676151 Desc Date:052826 CO Entry Descr:Fintecheftsec:CCD   Trace#:091000012273153 Eed:260529   Ind ID:87-3807383 Ind Name:Velocity Esports Inc. Trn: 14922731531Tc | 769.00 |
| 05/29 | Orig CO Name:Creation Gardens     Orig ID:1610212680 Desc Date:260528 CO Entry Descr:Receivablesec:CCD   Trace#:083001311952357 Eed:260529   Ind ID.0000P0326016303     Ind Name:Velocity Esports Trn: 1491952357Tc | 169.50 |

**Total Electronic Withdrawals**     **$60,329.35**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/05 | Service Charges For The Month of April | $95.00 |

**Total Fees**     **$95.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 05.01 | $950.34 | 05/12 | 2,264.29 | 05/21 | 5,185.93 |
| 05/04 | 513.97 | 05/13 | 4,343.34 | 05/22 | 2,092.89 |
| 05/05 | 2,954.43 | 05/15 | 2,300.23 | 05/26 | 1,963.91 |
| 05/06 | 2,592.18 | 05/18 | 5,006.62 | 05/27 | 1,743.91 |
| 05/07 | 3,368.68 | 05/19 | 3,444.11 | 05/28 | 2,740.91 |
| 05/08 | 2,706.12 | 05/20 | 3,504.11 | 05/29 | 1,903.28 |
| 05.11 | 2,571.99 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.



May 01, 2026 through May 29, 2026
Account Number: ███████6181



# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 44 | 500 | 0 | $0.50 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 6/3/26)** | | | | | $95.00 |

**ACCOUNT** ██████6181

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 3 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 44 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit<sup>SM</sup> are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

## Velocity Esports, Inc.

### 10210 Chase - Venue - Disbursement - DIP - 6181, Period Ending 05/31/2026

### RECONCILIATION REPORT

Reconciled on: 06/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 6,177.63 |
| Checks and payments cleared (59) | -128,441.05 |
| Deposits and other credits cleared (16) | 124,166.70 |
| Statement ending balance | 1,903.28 |
| | |
| Uncleared transactions as of 05/31/2026 | 111.15 |
| Register balance as of 05/31/2026 | 2,014.43 |

### Details

Checks and payments cleared (59)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -68,016.70 |
| 05/01/2026 | Bill Payment | | Sysco Las Vegas | -2,648.19 |
| 05/01/2026 | Bill Payment | | Sysco Cincinnati | -2,527.30 |
| 05/01/2026 | Bill Payment | | Creation Gardens | -51.80 |
| 05/02/2026 | Bill Payment | | Southern Glazer's of Nevada | -299.96 |
| 05/02/2026 | Bill Payment | | Southern Glazer's of Nevada | -1,136.41 |
| 05/05/2026 | Bill Payment | | US Foods | -1,037.96 |
| 05/05/2026 | Expense | | | -95.00 |
| 05/05/2026 | Bill Payment | | Sysco Cincinnati | -1,426.58 |
| 05/06/2026 | Bill Payment | | Nevada Beverage Company | -422.25 |
| 05/07/2026 | Bill Payment | | Stagnaro Distributing, Inc | -1,554.20 |
| 05/07/2026 | Bill Payment | | Southern Glazer's of Kentucky | -1,204.80 |
| 05/07/2026 | Bill Payment | | Republic National Distributing ... | -441.50 |
| 05/07/2026 | Bill Payment | | Republic National Distributing ... | -1,023.00 |
| 05/08/2026 | Bill Payment | | Creation Gardens | -140.45 |
| 05/08/2026 | Bill Payment | | Creation Gardens | -102.05 |
| 05/08/2026 | Bill Payment | | Sysco Las Vegas | -3,538.49 |
| 05/08/2026 | Bill Payment | | Chas Seligman Dist Co | -60.00 |
| 05/08/2026 | Bill Payment | | Sysco Cincinnati | -3,487.57 |
| 05/08/2026 | Bill Payment | | Beer House Kentucky | -334.00 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -660.00 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -263.07 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -168.36 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -156.75 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -360.77 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -9.18 |
| 05/09/2026 | Bill Payment | | Chas Seligman Dist Co | -2,187.50 |
| 05/09/2026 | Bill Payment | | Fintech.net | -53.82 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -416.00 |
| 05/09/2026 | Bill Payment | | Breakthru Beverage of Nevada | -84.75 |
| 05/11/2026 | Bill Payment | | US Foods | -1,803.93 |
| 05/12/2026 | Bill Payment | | Johnson Brothers of Nevada | -307.70 |
| 05/13/2026 | Bill Payment | | Kentucky Eagle | -1,920.95 |
| 05/15/2026 | Bill Payment | | Sysco Las Vegas | -3,759.90 |
| 05/15/2026 | Bill Payment | | Sysco Cincinnati | -2,921.31 |
| 05/15/2026 | Bill Payment | | Creation Gardens | -188.40 |
| 05/15/2026 | Bill Payment | | US Foods | -173.50 |
| 05/16/2026 | Bill Payment | | Chas Seligman Dist Co | -58.10 |
| 05/16/2026 | Bill Payment | | Sysco Cincinnati | -67.29 |
| 05/16/2026 | Bill Payment | | Chas Seligman Dist Co | -135.95 |
| 05/16/2026 | Expense | | Southern Glazer's of Nevada | -1,032.27 |
| 05/19/2026 | Expense | | Nevada Beverage Company | -393.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/19/2026 | Expense | | US Foods | -1,169.51 |
| 05/21/2026 | Bill Payment | | Southern Glazer's of Kentucky | -1,318.18 |
| 05/22/2026 | Bill Payment | | Creation Gardens | -65.30 |
| 05/22/2026 | Bill Payment | | Sysco Cincinnati | -2,008.84 |
| 05/22/2026 | Bill Payment | | River City | -1,073.76 |
| 05/22/2026 | Bill Payment | | Sysco Las Vegas | -4,945.14 |
| 05/26/2026 | Bill Payment | | Sysco Cincinnati | -67.29 |
| 05/26/2026 | Bill Payment | | Sysco Cincinnati | -61.69 |
| 05/27/2026 | Bill Payment | | Atlantis Bevco | -220.00 |
| 05/28/2026 | Bill Payment | | Republic National Distributing … | -261.00 |
| 05/28/2026 | Bill Payment | | Republic National Distributing … | -114.00 |
| 05/28/2026 | Bill Payment | | Sysco Cincinnati | -1,210.03 |
| 05/28/2026 | Bill Payment | | Republic National Distributing … | -417.97 |
| 05/29/2026 | Bill Payment | | Sysco Las Vegas | -3,755.26 |
| 05/29/2026 | Bill Payment | | Beer House Kentucky | -769.00 |
| 05/29/2026 | Bill Payment | | Sysco Cincinnati | -4,143.87 |
| 05/29/2026 | Bill Payment | | Creation Gardens | -169.50 |

Total                                                                                            -128,441.05

Deposits and other credits cleared (16)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 68,016.70 |
| 05/04/2026 | Transfer | | | 1,000.00 |
| 05/05/2026 | Transfer | | | 5,000.00 |
| 05/06/2026 | Deposit | | Southern Glazer's of Nevada | 60.00 |
| 05/07/2026 | Transfer | | | 5,000.00 |
| 05/08/2026 | Transfer | | | 7,000.00 |
| 05/09/2026 | Deposit | | Southern Glazer's of Nevada | 30.00 |
| 05/11/2026 | Transfer | | | 6,000.00 |
| 05/13/2026 | Transfer | | | 4,000.00 |
| 05/15/2026 | Transfer | | | 5,000.00 |
| 05/18/2026 | Transfer | | | 4,000.00 |
| 05/20/2026 | Deposit | | | 60.00 |
| 05/21/2026 | Transfer | | | 3,000.00 |
| 05/22/2026 | Transfer | | | 5,000.00 |
| 05/28/2026 | Transfer | | | 3,000.00 |
| 05/29/2026 | Transfer | | | 8,000.00 |

Total                                                                                            124,166.70

**Additional Information**

Uncleared deposits and other credits as of 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2026 | Deposit | | Chas Seligman Dist Co | 111.15 |

Total                                                                                            111.15



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Account Number: █████████8681



00493581 DRE 703 219 15026 NNNNNNNNNNN  1 000000000 64 0000

VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site. | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Ending Balance | 0 | $50.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10200 Chase - Venue - Disbursement - 8681, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -573.80 |
| Deposits and other credits cleared (1) | 573.80 |
| Statement ending balance | 50.00 |
| | |
| Register balance as of 05/31/2026 | 50.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -573.80 |
| Total | | | | -573.80 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 573.80 |
| Total | | | | 573.80 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Account Number: ████████8715



00493583 DRE 703 219 15026 NNNNNNNNNNN   1 000000000 64 0000

VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Ending Balance | 0 | $50.00 |

Your Chase Platinum Business Checking account provides:
* No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
* 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
* $25,000 in cash deposits per statement cycle
* Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



May 01, 2026 through May 29, 2026

Account Number: ██████████8715

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Velocity Esports, Inc.

**10150 Chase - Corp - Disbursement - 8715, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -250.00 |
| Deposits and other credits cleared (1) | 250.00 |
| Statement ending balance | 50.00 |
| | |
| Register balance as of 05/31/2026 | 50.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -250.00 |
| **Total** | | | | **-250.00** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 250.00 |
| **Total** | | | | **250.00** |