# EXHIBIT 2



**CHASE ○**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Account Number: ▮▮▮▮▮▮3580

00531321 DRE 703 219 15026 NNNNNNNNNNN  1 000000000 64 0000

VELOCITY ESPORTS LAS VEGAS TOWN SQUARE,
LLC
3838 N KENNETH AVE
CHICAGO IL 60641-2814



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site. | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Deposits and Additions | 2 | 110.00 |
| Fees | 1 | -95.00 |
| Ending Balance | 3 | $65.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04 | Online Transfer From Chk ...6116 Transaction#: 29083805665 | $100.00 |
| 05/06 | Orig CO Name Dns     260505     Orig ID:1814140694 Desc Date:260505 CO Entry Descr:Surcharge Sec:CCD   Trace#:111911150653898 Eed:260506   Ind ID:A45502 0505 Ind Name:Mc - Velocity Esports Surcharge Trn: 1260653898Tc | 10.00 |
| **Total Deposits and Additions** | | **$110.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Service Charges For The Month of April | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/01 | -$45.00 |
| 05/04 | 55.00 |
| 05/06 | 65.00 |



May 01, 2026 through May 29, 2026

Account Number:                3580

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:        5330

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 6/1/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| Subtotal Other Service Charges (Will be assessed on 6/1/26) | | | | | $95.00 |

| | |
|---|---|
| **ACCOUNT    3580** | |
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 1 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit<sup>SM</sup> are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10400 Chase - Venue - LasV - 3580, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
| --- | --- |
| Statement beginning balance | 50.00 |
| Checks and payments cleared (2) | -613.50 |
| Deposits and other credits cleared (3) | 628.50 |
| Statement ending balance | 65.00 |
| | |
| Register balance as of 05/31/2026 | 65.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -518.50 |
| 05/01/2026 | Expense | | | -95.00 |
| **Total** | | | | **-613.50** |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 518.50 |
| 05/04/2026 | Transfer | | | 100.00 |
| 05/06/2026 | Deposit | | | 10.00 |
| **Total** | | | | **628.50** |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244-4959

May 01, 2026 through May 29, 2026

Account Number:                5330

00213192 DRE 703 219 15026 NNNNNNNNNNN  1 000000000 64 0000

VELOCITY ESPORTS LAS VEGAS TOWN SQUARE,
LLC
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Ending Balance | 0 | $50.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



May 01, 2026 through May 29, 2026

Account Number: ███████████ 533█

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Velocity Esports, Inc.

**10600 Chase - LasV - Petty Cash - 5330, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

Statement beginning balance ............................................................................... 50.00
Checks and payments cleared (1) ......................................................................... -85.00
Deposits and other credits cleared (1) .................................................................. 85.00
Statement ending balance ................................................................................... 50.00

Register balance as of 05/31/2026 ....................................................................... 50.00

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -85.00 |

| Total | | | | -85.00 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 85.00 |

| Total | | | | 85.00 |



**CHASE** 🏦

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026

Account Number: ████████ 7658



00049884 DRE 111 152 15426 NNNNNNNNNNN T  1 000000000 D7 0000

VELOCITY ESPORTS LAS VEGAS TOWN SQUARE,
LLC
DEBTOR IN POSSESSION CASE #25-12628
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,658.00 |
| Deposits and Additions | 127 | 134,507.32 |
| Electronic Withdrawals | 15 | -93,807.64 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **143** | **$43,262.68** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075259 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075259Tc | | $2,312.07 |
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075260 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075260Tc | | 958.68 |
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075261 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075261Tc | | 909.53 |
| 05/01 | Orig CO Name:Brinks Capital L    Orig ID:9000979655 Desc Date:260501 CO Entry Descr:Payments  Sec:CCD    Trace#:021000026585828 Eed:260501    Ind ID:195801-1055    Ind Name:Velocity Esports Las V    Nte*Zzz*737607658\ Trn: 1216585828Tc | | 588.25 |
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075263 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075263Tc | | 437.42 |
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075264 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075264Tc | | 240.00 |
| 05/01 | Orig CO Name:Bnkcd Settle    Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075262 Eed:260501    Ind ID:630777709900242    Ind Name:Velocity Esports Trn: 1211075262Tc | | 196.65 |



May 01, 2026 through May 29, 2026

Account Number: ███████7658

## DEPOSITS AND ADDITIONS _(continued)_

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260430 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008461075265 Eed:260501   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1211075265Tc | 196.00 |
| 05/04 | Orig CO Name:Brinks Capital L     Orig ID:9000979655 Desc Date:260504 CO Entry Descr:Payments  Sec:CCD    Trace#:021000023506563 Eed:260504   Ind ID:195801-728 Ind Name:Velocity Esports Las V     Nte*Zzz*737607658\ Trn: 1243506563Tc | 5,419.75 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093116 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093116Tc | 3,535.54 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093119 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093119Tc | 1,013.74 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093121 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093121Tc | 441.34 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093118 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093118Tc | 419.75 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093122 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093122Tc | 415.00 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093117 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093117Tc | 255.92 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093123 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093123Tc | 95.75 |
| 05/04 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260501 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008462093120 Eed:260504   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1242093120Tc | 54.18 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090021 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090021Tc | 3,964.34 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090043 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090043Tc | 3,319.00 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090027 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090027Tc | 3,114.02 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090030 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090030Tc | 1,805.36 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090020 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090020Tc | 1,701.95 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090029 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090029Tc | 1,688.41 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090039 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090039Tc | 1,573.82 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090025 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090025Tc | 1,484.68 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090041 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090041Tc | 1,470.49 |
| 05/05 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260504 CO Entry Descr:CR CD Dep Sec:CCD    Trace#:113008466090034 Eed:260505   Ind ID:630777709900242                Ind Name:Velocity Esports Trn: 1256090034Tc | 1,455.19 |



## DEPOSITS AND ADDITIONS  (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090035 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090035Tc | 1,344.43 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090026 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090026Tc | 1,285.00 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090042 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090042Tc | 1,265.00 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090038 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090038Tc | 1,253.84 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090045 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090045Tc | 1,057.00 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090033 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090033Tc | 984.21 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090028 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090028Tc | 948.93 |
| 05/05 | Orig CO Name:Brinks Capital L  Descr:Payments  Sec:CCD  Ind Name:Velocity Esports Las V | Orig ID:9000979655 Desc Date:260505 CO Entry  Trace#:021000025313186 Eed:260505   Ind ID:195801-639  Nte*Zzz*737607658\ Trn: 1255313186Tc | 907.50 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090019 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090019Tc | 722.41 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090046 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090046Tc | 638.10 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090024 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090024Tc | 569.06 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090023 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090023Tc | 532.00 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090040 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090040Tc | 440.00 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090037 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090037Tc | 416.55 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090036 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090036Tc | 393.59 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090031 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090031Tc | 367.51 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090022 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090022Tc | 305.33 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090032 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090032Tc | 285.96 |
| 05/05 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260504 CO Entry  Trace#:113008466090044 Eed:260505   Ind  Ind Name:Velocity Esports Trn: 1256090044Tc | 117.54 |
| 05/06 | Orig CO Name:Bnkcd Settle  Descr:CR CD Dep Sec:CCD  ID:630777709900242 | Orig ID:9000007630 Desc Date:260505 CO Entry  Trace#:113008465393688 Eed:260506   Ind  Ind Name:Velocity Esports Trn: 1265393688Tc | 2,627.44 |





May 01, 2026 through May 29, 2026

Account Number:                    7658

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 2,395.00 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393695 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393695Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 1,759.44 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393692 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393692Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 1,745.29 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393690 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393690Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 1,305.80 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393691 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393691Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 952.10 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393694 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393694Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 796.90 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393687 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393687Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 681.93 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393689 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393689Tc | | |
| 05/06 | Orig CO Name:Brinks Capital L     Orig ID:9000979655 Desc Date:260506 CO Entry | | 329.25 |
| | Descr:Payments  Sec:CCD    Trace#:021000021455352 Eed:260506   Ind ID:195801-327 | | |
| | Ind Name:Velocity Esports Las V    Nte*Zzz*737607658\ Trn: 1261455352Tc | | |
| 05/06 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260505 CO Entry | | 214.76 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008465393693 Eed:260506   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1265393693Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 2,610.63 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780330 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780330Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 481.36 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780332 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780332Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 360.00 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780335 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780335Tc | | |
| 05/07 | Orig CO Name:Brinks Capital L     Orig ID:9000979655 Desc Date:260507 CO Entry | | 231.00 |
| | Descr:Payments  Sec:CCD    Trace#:021000024191401 Eed:260507   Ind ID:195801-1044 | | |
| | Ind Name:Velocity Esports Las V    Nte*Zzz*737607658\ Trn: 1274191401Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 170.57 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780331 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780331Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 147.85 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780333 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780333Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 113.00 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780334 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780334Tc | | |
| 05/07 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260506 CO Entry | | 98.00 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008468780329 Eed:260507   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1278780329Tc | | |
| 05/08 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260507 CO Entry | | 721.67 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008460924824 Eed:260508   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1280924824Tc | | |
| 05/08 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260507 CO Entry | | 690.60 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008460924825 Eed:260508   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1280924825Tc | | |
| 05/08 | Orig CO Name:Bnkcd Settle     Orig ID:9000007630 Desc Date:260507 CO Entry | | 670.00 |
| | Descr:CR CD Dep Sec:CCD    Trace#:113008460924829 Eed:260508   Ind | | |
| | ID:630777709900242    Ind Name:Velocity Esports Trn: 1280924829Tc | | |



May 01, 2026 through May 29, 2026

Account Number: ▮▮▮▮7658

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/08 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260507 CO Entry<br>Trace#:113008460924826 Eed:260508   Ind<br>Ind Name:Velocity Esports Trn: 1280924826Tc | 489.62 |
| 05/08 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260507 CO Entry<br>Trace#:113008460924823 Eed:260508   Ind<br>Ind Name:Velocity Esports Trn: 1280924823Tc | 458.29 |
| 05/08 | Orig CO Name:Brinks Capital L<br>Descr:Payments  Sec:CCD   Trace#:021000020630614 Eed:260508   Ind ID:195801-924<br>Ind Name:Velocity Esports Las V | Orig ID:9000979655 Desc Date:260508 CO Entry<br><br>Nte*Zzz*737607658\ Trn: 1280630614Tc | 308.50 |
| 05/08 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260507 CO Entry<br>Trace#:113008460924828 Eed:260508   Ind<br>Ind Name:Velocity Esports Trn: 1280924828Tc | 189.00 |
| 05/08 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260507 CO Entry<br>Trace#:113008460924822 Eed:260508   Ind<br>Ind Name:Velocity Esports Trn: 1280924822Tc | 154.00 |
| 05/08 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260507 CO Entry<br>Trace#:113008460924827 Eed:260508   Ind<br>Ind Name:Velocity Esports Trn: 1280924827Tc | 37.33 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335099 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335099Tc | 992.52 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335096 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335096Tc | 851.04 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335101 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335101Tc | 595.34 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335098 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335098Tc | 553.42 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335102 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335102Tc | 405.00 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335097 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335097Tc | 383.03 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335100 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335100Tc | 297.00 |
| 05/11 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260508 CO Entry<br>Trace#:113008466335095 Eed:260511   Ind<br>Ind Name:Velocity Esports Trn: 1316335095Tc | 221.14 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417315 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417315Tc | 1,946.04 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417319 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417319Tc | 1,800.00 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417318 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417318Tc | 1,790.00 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417317 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417317Tc | 1,603.42 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417309 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417309Tc | 1,073.08 |
| 05/12 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry<br>Trace#:113008464417314 Eed:260512   Ind<br>Ind Name:Velocity Esports Trn: 1324417314Tc | 1,041.54 |





May 01, 2026 through May 29, 2026

Account Number: ▮▮▮▮▮7658

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417312 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417312Tc | 879.21 |
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417311 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417311Tc | 759.50 |
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417316 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417316Tc | 610.00 |
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417310 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417310Tc | 354.23 |
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417313 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417313Tc | 208.78 |
| 05/12 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260511 CO Entry Trace#:113008464417308 Eed:260512   Ind Ind Name:Velocity Esports Trn: 1324417308Tc | 153.86 |
| 05/13 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260512 CO Entry Trace#:113008461738688 Eed:260513   Ind Ind Name:Velocity Esports Trn: 1331738688Tc | 1,870.00 |
| 05/13 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260512 CO Entry Trace#:113008461738687 Eed:260513   Ind Ind Name:Velocity Esports Trn: 1331738687Tc | 146.00 |
| 05/14 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260513 CO Entry Trace#:113008462204709 Eed:260514   Ind Ind Name:Velocity Esports Trn: 1342204709Tc | 300.00 |
| 05/14 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260513 CO Entry Trace#:113008462204708 Eed:260514   Ind Ind Name:Velocity Esports Trn: 1342204708Tc | 288.34 |
| 05/15 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260514 CO Entry Trace#:113008460661869 Eed:260515   Ind Ind Name:Velocity Esports Trn: 1350661869Tc | 778.00 |
| 05/15 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260514 CO Entry Trace#:113008460661870 Eed:260515   Ind Ind Name:Velocity Esports Trn: 1350661870Tc | 190.00 |
| 05/18 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260515 CO Entry Trace#:113008463992191 Eed:260518   Ind Ind Name:Velocity Esports Trn: 1383992191Tc | 768.00 |
| 05/18 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260515 CO Entry Trace#:113008463992190 Eed:260518   Ind Ind Name:Velocity Esports Trn: 1383992190Tc | 597.00 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694151 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694151Tc | 2,630.60 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694155 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694155Tc | 2,382.00 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694154 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694154Tc | 1,822.00 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694153 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694153Tc | 1,493.00 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694150 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694150Tc | 1,250.58 |
| 05/19 | Orig CO Name:Bnkcd Settle Descr:CR CD Dep Sec:CCD ID:630777709900242 | Orig ID:9000007630 Desc Date:260518 CO Entry Trace#:113008460694152 Eed:260519   Ind Ind Name:Velocity Esports Trn: 1390694152Tc | 255.00 |



May 01, 2026 through May 29, 2026

Account Number: ▇▇▇▇▇▇▇▇7658

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|-------:|
| 05/20 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260519 CO Entry<br>Trace#:113008462849905 Eed:260520   Ind<br>Ind Name:Velocity Esports Trn: 1402849905Tc | 2,053.00 |
| 05/20 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260519 CO Entry<br>Trace#:113008462849904 Eed:260520   Ind<br>Ind Name:Velocity Esports Trn: 1402849904Tc | 209.00 |
| 05/21 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260520 CO Entry<br>Trace#:113008463522486 Eed:260521   Ind<br>Ind Name:Velocity Esports Trn: 1413522486Tc | 713.00 |
| 05/21 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260520 CO Entry<br>Trace#:113008463522487 Eed:260521   Ind<br>Ind Name:Velocity Esports Trn: 1413522487Tc | 675.00 |
| 05/22 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260521 CO Entry<br>Trace#:113008465622644 Eed:260522   Ind<br>Ind Name:Velocity Esports Trn: 1425622644Tc | 630.00 |
| 05/22 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260521 CO Entry<br>Trace#:113008465622643 Eed:260522   Ind<br>Ind Name:Velocity Esports Trn: 1425622643Tc | 571.00 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718091 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718091Tc | 3,620.00 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718095 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718095Tc | 3,089.84 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718093 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718093Tc | 2,325.91 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718090 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718090Tc | 2,233.00 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718092 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718092Tc | 1,630.85 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260525 CO Entry<br>Trace#:113008469718094 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1469718094Tc | 1,080.00 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260522 CO Entry<br>Trace#:113008461947202 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1461947202Tc | 839.00 |
| 05/26 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260522 CO Entry<br>Trace#:113008461947201 Eed:260526   Ind<br>Ind Name:Velocity Esports Trn: 1461947201Tc | 469.60 |
| 05/27 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260526 CO Entry<br>Trace#:113008463354251 Eed:260527   Ind<br>Ind Name:Velocity Esports Trn: 1473354251Tc | 1,600.00 |
| 05/27 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260526 CO Entry<br>Trace#:113008463354250 Eed:260527   Ind<br>Ind Name:Velocity Esports Trn: 1473354250Tc | 1,377.17 |
| 05/28 | Orig CO Name:Bnkcd Settle<br>Descr:CR CD Dep Sec:CCD<br>ID:630777709900242 | Orig ID:9000007630 Desc Date:260527 CO Entry<br>Trace#:113008469024031 Eed:260528   Ind<br>Ind Name:Velocity Esports Trn: 1489024031Tc | 2,244.00 |





Account Number: ▮▮▮▮▮▮▮7658

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/28 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260527 CO Entry | 1,274.06 |
| | Descr:CR CD Dep Sec:CCD | Trace#:113008469024030 Eed:260528  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1489024030Tc | |
| 05/29 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260528 CO Entry | 1,874.10 |
| | Descr:CR CD Dep Sec:CCD | Trace#:113008462085015 Eed:260529  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1492085015Tc | |
| 05/29 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260528 CO Entry | 1,070.00 |
| | Descr:CR CD Dep Sec:CCD | Trace#:113008462085016 Eed:260529  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1492085016Tc | |

**Total Deposits and Additions** **$134,507.32**

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/01 | 05/01 Online Transfer To Chk ...6116 Transaction#: 29044368525 | | $5,908.35 |
| 05/04 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260430 CO Entry | 5,798.41 |
| | Descr:Ccdiscountsec:CCD | Trace#:113008469252114 Eed:260504  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1249252114Tc | |
| 05/04 | 05/04 Online Transfer To Chk ...6116 Transaction#: 29083758984 | | 1,021.06 |
| 05/04 | 05/04 Online Transfer To Chk ...6116 Transaction#: 29089280333 | | 5,419.75 |
| 05/05 | 05/05 Online Transfer To Chk ...6116 Transaction#: 29098823025 | | 34,503.72 |
| 05/06 | 05/06 Online Transfer To Chk ...6116 Transaction#: 29112131584 | | 13,291.16 |
| 05/06 | 05/06 Online Transfer To Chk ...6116 Transaction#: 29112141133 | | 1,000.00 |
| 05/07 | 05/07 Online Transfer To Chk ...6116 Transaction#: 29124623449 | | 3,310.66 |
| 05/08 | 05/08 Online Transfer To Chk ...6116 Transaction#: 29141560182 | | 3,641.51 |
| 05/11 | 05/09 Online Transfer To Chk ...6116 Transaction#: 29162821986 | | 4,606.99 |
| 05/12 | 05/12 Online Transfer To Chk ...6116 Transaction#: 29187988094 | | 12,219.66 |
| 05/13 | 05/13 Online Transfer To Chk ...6116 Transaction#: 29200144716 | | 2,016.00 |
| 05/19 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260518 CO Entry | 242.58 |
| | Descr:Chargebacksec:CCD | Trace#:113008460694122 Eed:260519  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1390694122Tc | |
| 05/21 | Orig CO Name:Brinks Capital | Orig ID:4362478302 Desc Date:    CO Entry Descr:Corp | 781.52 |
| | Col Sec:CCD   Trace#:053101123540802 Eed 260521   Ind ID:874709747 | Ind | |
| | Name:Velocity Esports Las Trn: 1413540802Tc | | |
| 05/22 | Orig CO Name:Bnkcd Settle | Orig ID:9000007630 Desc Date:260521 CO Entry | 46.27 |
| | Descr:Chargebacksec:CCD | Trace#:113008465622636 Eed:260522  Ind | |
| | ID:630777709900242 | Ind Name:Velocity Esports Trn: 1425622636Tc | |

**Total Electronic Withdrawals** **$93,807.64**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/05 | Service Charges For The Month of April | $95.00 |

**Total Fees** **$95.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $2,588.25 | 05/07 | 2,231.00 | 05/13 | 2,000.00 |
| 05/04 | 2,000.00 | 05/08 | 2,308.50 | 05/14 | 2,588.34 |
| 05/05 | 2,812.50 | 05/11 | 2,000.00 | 05/15 | 3,556.34 |
| 05/06 | 1,329.25 | 05/12 | 2,000.00 | 05/18 | 4,921.34 |



May 01, 2026 through May 29, 2026

Account Number: ███████ 7658



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/19 | 14,511.94 | 05/22 | 18,535.15 | 05/28 | 40,318.58 |
| 05/20 | 16,773.94 | 05/26 | 33,823.35 | 05/29 | 43,262.68 |
| 05/21 | 17,380.42 | 05/27 | 36,800.52 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 127 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.50 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 6/3/26)** | | | | | **$95.00** |

| ACCOUNT ███████ 7658 | | |
|---|---|---|
| **Monthly Service Fee** | | |
| Monthly Service Fee | 1 | |
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Credits | 127 | |
| **Credits** | | |
| Non-Electronic Transactions | 4 | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit$^{SM}$ are based on previous month activity.



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10410 Chase - Venue - LasV - DIP - 7658, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

---

**Summary**                                                                            USD

Statement beginning balance ...................................................................................... 2,658.00
Checks and payments cleared (17) ......................................................................... -392,209.48
Deposits and other credits cleared (128) ............................................................... 432,814.16
Statement ending balance ...................................................................................... 43,262.68

Uncleared transactions as of 05/31/2026 ............................................................... 2,818.74
Register balance as of 05/31/2026 ........................................................................ 46,081.42

**Details**

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -298,306.84 |
| 05/01/2026 | Transfer | | | -5,908.35 |
| 05/02/2026 | Expense | | EPSG - 410 | -5,798.41 |
| 05/04/2026 | Transfer | | | -1,021.06 |
| 05/04/2026 | Transfer | | | -5,419.75 |
| 05/05/2026 | Transfer | | | -34,503.72 |
| 05/05/2026 | Expense | | | -95.00 |
| 05/06/2026 | Transfer | | | -13,291.16 |
| 05/06/2026 | Transfer | | | -1,000.00 |
| 05/07/2026 | Transfer | | | -3,310.66 |
| 05/08/2026 | Transfer | | | -3,641.51 |
| 05/09/2026 | Transfer | | | -4,606.99 |
| 05/12/2026 | Transfer | | | -12,219.66 |
| 05/13/2026 | Transfer | | | -2,016.00 |
| 05/19/2026 | Expense | | | -242.58 |
| 05/21/2026 | Expense | | Brinks Capital, LLC - 410 | -781.52 |
| 05/22/2026 | Expense | | | -46.27 |

**Total**                                                                               -392,209.48

Deposits and other credits cleared (128)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 298,306.84 |
| 05/01/2026 | Deposit | | | 437.42 |
| 05/01/2026 | Deposit | | | 240.00 |
| 05/01/2026 | Deposit | | | 588.25 |
| 05/01/2026 | Deposit | | | 196.65 |
| 05/01/2026 | Deposit | | | 2,312.07 |
| 05/01/2026 | Deposit | | | 909.53 |
| 05/01/2026 | Deposit | | | 196.00 |
| 05/01/2026 | Deposit | | | 958.68 |
| 05/02/2026 | Deposit | | | 415.00 |
| 05/02/2026 | Deposit | | | 419.75 |
| 05/02/2026 | Deposit | | | 1,013.74 |
| 05/02/2026 | Deposit | | | 95.75 |
| 05/02/2026 | Deposit | | | 3,535.54 |
| 05/02/2026 | Deposit | | | 441.34 |
| 05/02/2026 | Deposit | | | 255.92 |
| 05/02/2026 | Deposit | | | 54.18 |
| 05/04/2026 | Deposit | | | 5,419.75 |
| 05/05/2026 | Deposit | | | 1,573.82 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/05/2026 | Deposit | | | 907.50 |
| 05/05/2026 | Deposit | | | 3,319.00 |
| 05/05/2026 | Deposit | | | 1,455.19 |
| 05/05/2026 | Deposit | | | 1,253.84 |
| 05/05/2026 | Deposit | | | 569.06 |
| 05/05/2026 | Deposit | | | 117.54 |
| 05/05/2026 | Deposit | | | 367.51 |
| 05/05/2026 | Deposit | | | 1,688.41 |
| 05/05/2026 | Deposit | | | 948.93 |
| 05/05/2026 | Deposit | | | 393.59 |
| 05/05/2026 | Deposit | | | 3,964.34 |
| 05/05/2026 | Deposit | | | 3,114.02 |
| 05/05/2026 | Deposit | | | 1,265.00 |
| 05/05/2026 | Deposit | | | 1,057.00 |
| 05/05/2026 | Deposit | | | 532.00 |
| 05/05/2026 | Deposit | | | 285.96 |
| 05/05/2026 | Deposit | | | 1,344.43 |
| 05/05/2026 | Deposit | | | 416.55 |
| 05/05/2026 | Deposit | | | 1,805.36 |
| 05/05/2026 | Deposit | | | 1,285.00 |
| 05/05/2026 | Deposit | | | 984.21 |
| 05/05/2026 | Deposit | | | 722.41 |
| 05/05/2026 | Deposit | | | 1,470.49 |
| 05/05/2026 | Deposit | | | 638.10 |
| 05/05/2026 | Deposit | | | 440.00 |
| 05/05/2026 | Deposit | | | 305.33 |
| 05/05/2026 | Deposit | | | 1,701.95 |
| 05/05/2026 | Deposit | | | 1,484.68 |
| 05/06/2026 | Deposit | | | 2,627.44 |
| 05/06/2026 | Deposit | | | 329.25 |
| 05/06/2026 | Deposit | | | 1,305.80 |
| 05/06/2026 | Deposit | | | 214.76 |
| 05/06/2026 | Deposit | | | 1,759.44 |
| 05/06/2026 | Deposit | | | 952.10 |
| 05/06/2026 | Deposit | | | 2,395.00 |
| 05/06/2026 | Deposit | | | 681.93 |
| 05/06/2026 | Deposit | | | 1,745.29 |
| 05/06/2026 | Deposit | | | 796.90 |
| 05/07/2026 | Deposit | | | 98.00 |
| 05/07/2026 | Deposit | | | 2,610.63 |
| 05/07/2026 | Deposit | | | 360.00 |
| 05/07/2026 | Deposit | | | 147.85 |
| 05/07/2026 | Deposit | | | 170.57 |
| 05/07/2026 | Deposit | | | 481.36 |
| 05/07/2026 | Deposit | | | 113.00 |
| 05/07/2026 | Deposit | | | 231.00 |
| 05/08/2026 | Deposit | | | 721.67 |
| 05/08/2026 | Deposit | | | 154.00 |
| 05/08/2026 | Deposit | | | 670.00 |
| 05/08/2026 | Deposit | | | 37.33 |
| 05/08/2026 | Deposit | | | 690.60 |
| 05/08/2026 | Deposit | | | 489.62 |
| 05/08/2026 | Deposit | | | 189.00 |
| 05/08/2026 | Deposit | | | 308.50 |
| 05/08/2026 | Deposit | | | 458.29 |
| 05/09/2026 | Deposit | | | 297.00 |
| 05/09/2026 | Deposit | | | 405.00 |
| 05/09/2026 | Deposit | | | 383.03 |
| 05/09/2026 | Deposit | | | 851.04 |
| 05/09/2026 | Deposit | | | 221.14 |
| 05/09/2026 | Deposit | | | 992.52 |
| 05/09/2026 | Deposit | | | 553.42 |
| 05/09/2026 | Deposit | | | 595.34 |
| 05/12/2026 | Deposit | | | 1,946.04 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/12/2026 | Deposit | | | 610.00 |
| 05/12/2026 | Deposit | | | 1,073.08 |
| 05/12/2026 | Deposit | | | 354.23 |
| 05/12/2026 | Deposit | | | 1,800.00 |
| 05/12/2026 | Deposit | | | 1,041.54 |
| 05/12/2026 | Deposit | | | 759.50 |
| 05/12/2026 | Deposit | | | 1,603.42 |
| 05/12/2026 | Deposit | | | 208.78 |
| 05/12/2026 | Deposit | | | 879.21 |
| 05/12/2026 | Deposit | | | 1,790.00 |
| 05/12/2026 | Deposit | | | 153.86 |
| 05/13/2026 | Deposit | | | 1,870.00 |
| 05/13/2026 | Deposit | | | 146.00 |
| 05/14/2026 | Deposit | | | 288.34 |
| 05/14/2026 | Deposit | | | 300.00 |
| 05/15/2026 | Deposit | | | 190.00 |
| 05/15/2026 | Deposit | | | 778.00 |
| 05/16/2026 | Deposit | | | 597.00 |
| 05/16/2026 | Deposit | | | 768.00 |
| 05/19/2026 | Deposit | | | 1,822.00 |
| 05/19/2026 | Deposit | | | 2,382.00 |
| 05/19/2026 | Deposit | | | 1,250.58 |
| 05/19/2026 | Deposit | | | 2,630.60 |
| 05/19/2026 | Deposit | | | 1,493.00 |
| 05/19/2026 | Deposit | | | 255.00 |
| 05/20/2026 | Deposit | | | 2,053.00 |
| 05/20/2026 | Deposit | | | 209.00 |
| 05/21/2026 | Deposit | | | 713.00 |
| 05/21/2026 | Deposit | | | 675.00 |
| 05/22/2026 | Deposit | | | 630.00 |
| 05/22/2026 | Deposit | | | 571.00 |
| 05/23/2026 | Deposit | | | 839.00 |
| 05/23/2026 | Deposit | | | 469.60 |
| 05/26/2026 | Deposit | | | 3,620.00 |
| 05/26/2026 | Deposit | | | 2,233.00 |
| 05/26/2026 | Deposit | | | 1,080.00 |
| 05/26/2026 | Deposit | | | 3,089.84 |
| 05/26/2026 | Deposit | | | 2,325.91 |
| 05/26/2026 | Deposit | | | 1,630.85 |
| 05/27/2026 | Deposit | | | 1,377.17 |
| 05/27/2026 | Deposit | | | 1,600.00 |
| 05/28/2026 | Deposit | | | 1,274.06 |
| 05/28/2026 | Deposit | | | 2,244.00 |
| 05/29/2026 | Deposit | | | 1,874.10 |
| 05/29/2026 | Deposit | | | 1,070.00 |

| Total | | | | 432,814.16 |
|---|---|---|---|---|

**Additional Information**

Uncleared deposits and other credits as of 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2026 | Deposit | | | 1,833.74 |
| 05/30/2026 | Deposit | | | 985.00 |

| Total | | | | 2,818.74 |
|---|---|---|---|---|



**CHASE** 🦪
JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 01, 2026 through May 29, 2026
Account Number: ▮▮▮▮▮7682

00048890 DRE 111 142 15426 NNNNNNNNNNN T 1 000000000 D3 0000
VELOCITY ESPORTS LAS VEGAS TOWN SQUARE,
LLC
DEBTOR IN POSSESSION CASE #25-12628
3838 N KENNETH AVE
CHICAGO IL 60641-2814



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $2,858.67 |
| Deposits and Additions | 1 | 7,500.00 |
| Checks Paid | 11 | -317.25 |
| Electronic Withdrawals | 1 | -6,946.42 |
| Fees | 1 | -95.00 |
| Ending Balance | 14 | $3,000.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | Deposit    1240902016 | $7,500.00 |
| **Total Deposits and Additions** | | **$7,500.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3877 ^ | | 05/08 | $13.50 |
| 3888 * ^ | | 05/11 | 15.75 |
| 3891 * ^ | | 05/07 | 22.50 |
| 3892 ^ | | 05/12 | 15.00 |
| 3893 ^ | | 05/07 | 56.00 |
| 3897 * ^ | | 05/11 | 13.50 |
| 3898 ^ | | 05/05 | 30.00 |
| 3899 ^ | | 05/07 | 56.00 |
| 3901 * ^ | | 05/12 | 57.00 |
| 3902 ^ | | 05/11 | 23.75 |

 **CHASE**

May 01, 2026 through May 29, 2026

Account Number: ███████████7682

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 3903 ^ | | 05/18 | 14.25 |
| **Total Checks Paid** | | | **$317.25** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/19 | 05/19 Online Transfer To Chk ...6116 Transaction#: 29277186756 | $6,946.42 |
| | **Total Electronic Withdrawals** | **$6,946.42** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | Service Charges For The Month of April | $95.00 |
| | **Total Fees** | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 05/05 | $2,733.67 |
| 05/07 | 2,599.17 |
| 05/08 | 2,585.67 |
| 05/11 | 10,032.67 |
| 05/12 | 9,960.67 |
| 05/18 | 9,946.42 |
| 05/19 | 3,000.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00** Will be assessed on 6/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Branch Deposit - Immediate Verification | $7,500 | $25,000 | $0 | $0.0030 | $0.00 |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 12 | 500 | 0 | $0.50 | $0.00 |
| **Miscellaneous Fees** | | | | | |



May 01, 2026 through May 29, 2026

Account Number: ▆▆▆▆▆▆7682



## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Branch Order - Coin Roll | 10 | 0 | 10 | $0.00 | $0.00 |
| Currency Straps Ordered | 8 | 0 | 8 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 6/3/26)** | | | | | **$95.00** |

**ACCOUNT** ▆▆▆▆7682

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Credits** | |
| Branch Deposit - Immediate Verification | $7,500 |
| **Electronic Credits** | |
| Electronic Items Deposited | 1 |
| **Credits** | |
| Non-Electronic Transactions | 12 |
| **Miscellaneous Fees** | |
| Branch Order - Coin Roll | 10 |
| Currency Straps Ordered | 8 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

Velocity Esports, Inc.

**10610 Chase - LasV - Petty Cash - DIP - 7682, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,858.67 |
| Checks and payments cleared (14) | -8,858.67 |
| Deposits and other credits cleared (2) | 9,000.00 |
| Statement ending balance | 3,000.00 |
| | |
| Register balance as of 05/31/2026 | 3,000.00 |

**Details**

Checks and payments cleared (14)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | -1,500.00 |
| 05/05/2026 | Expense | | | -95.00 |
| 05/05/2026 | Check | 3898 | | -30.00 |
| 05/07/2026 | Check | 3899 | | -56.00 |
| 05/07/2026 | Check | 3891 | | -22.50 |
| 05/07/2026 | Check | 3893 | | -56.00 |
| 05/08/2026 | Check | 3877 | | -13.50 |
| 05/11/2026 | Check | 3902 | | -23.75 |
| 05/11/2026 | Check | 3888 | | -15.75 |
| 05/11/2026 | Check | 3897 | | -13.50 |
| 05/12/2026 | Check | 3892 | | -15.00 |
| 05/12/2026 | Check | 3901 | | -57.00 |
| 05/17/2026 | Check | 3903 | | -14.25 |
| 05/19/2026 | Transfer | | | -6,946.42 |

| Total | | | | -8,858.67 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302026-TORECLASS | | 1,500.00 |
| 05/09/2026 | Deposit | | | 7,500.00 |

| Total | | | | 9,000.00 |
|---|---|---|---|---|