# EXHIBIT A

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | Knepper | AA | Email correspondence regarding Press inquiry and no-comment response regarding Velocity Esports case among M. Knepper; L. Wanger; P. Kaplan; A. Brownfield | 0.4 | $495.00 | $198.00 |
| 05/09/2025 | Knepper | AA | Review email from A. Brownfield to M. Knepper regarding UCC lien searches and priority questions | 0.1 | $495.00 | $49.50 |
| 05/12/2025 | Knepper | AA | Review email from D. Stawasz to M. Knepper regarding Equipment appraisal scheduling | 0.1 | $495.00 | $49.50 |
| 05/19/2025 | Knepper | AA | Prepare email to J. Vant; D. Howell regarding UCC lien searches and priority questions | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Knepper | AA | Prepare email to S. Ehlers regarding Lien priority analysis and UCC spreadsheet for equipment-claim resolution; cc T. Garan | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Knepper | AA | Review email from T. Garan to M. Knepper; S. Ehlers regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/05/2025 | Knepper | AA | Prepare email to J. Valencia regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Coleman | 0.2 | $495.00 | $99.00 |
| 07/15/2025 | Knepper | AA | Review email from Mzwach to M. Knepper regarding Mike zwach mobile; cc P. Saugstad | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | AA | Review email from A. Walker to M. Knepper regarding Lien priority analysis | 0.1 | $495.00 | $49.50 |
| 08/12/2025 | Knepper | AA | Review and edit "PMSI - Il" documents received from T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.6 | $495.00 | $297.00 |
| 08/15/2025 | Knepper | AA | Prepare email to L. Wanger regarding Ext invoice help | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | AA | Review and analyze "Velocity eSports-UCC1 Security Agreement and related documents" received from A. Walker regarding UCC lien searches and priority questions | 0.6 | $495.00 | $297.00 |
| 04/21/2026 | Knepper | AA | Review email from P. Kaplan to M. Knepper regarding UCC lien searches and priority questions; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | AA | Review and edit "Velocity Esports, Inc. UCC Search Received 4-21-26" documents received from T. Clothier regarding UCC search, payoff letters, lien releases, and escrow closing requirements | 0.8 | $495.00 | $396.00 |
| 03/12/2026 | Gougeon | AP | For All Entities re Orange Adversary - Started drafting the Adversary Complaint against 434 N. Orange, Sections I. through III. | 1.3 | $285.00 | $370.50 |
| 03/12/2026 | Gougeon | AP | For All Entities re Orange Adversary - researching what kinds of issues the Velocity has the standing to raise on behalf of the Personal Guarantors, and whether Orange needed to pursue the Tenant or Corporate Guarantors before suing the Personal Guarantors | 2.4 | $285.00 | $684.00 |
| 03/12/2026 | Gougeon | AP | For All Entities re Orange Adversary - Researching Potential State law defenses/claim objections to reduce overall claim amount for Guarantors | 1.9 | $285.00 | $541.50 |
| 03/13/2026 | Gougeon | AP | For All Entities re Orange Adversary - Continued Drafting the Adversary Complaint, Section IV. Factual Allegations | 2.0 | $285.00 | $570.00 |
| 03/13/2026 | Gougeon | AP | For All Entities re Orange Adversary - Continued Drafting the Adversary Complaint, Section V. Claims for Relief | 1.3 | $285.00 | $370.50 |
| 03/13/2026 | Knepper | AP | Review and revise "Adversary Complaint V. 434 N. Orange [BJG 1.0]" | 2.8 | $495.00 | $1,386.00 |
| 05/15/2026 | Gougeon | AP | For All entities - reviewed the 434 N. Orange case status and prcoedural posture | 1.4 | $285.00 | $399.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/26/2026 | Gougeon | AP | For Orange Adversary - Drafted the Introduction through Legal Standards for Orange Adversary TRO/PI Motion | 1.1 | $285.00 | $313.50 |
| 05/26/2026 | Gougeon | AP | For Orange Adversary - Drafted the Adversary Complaint against 434 N. Orange | 1.7 | $285.00 | $484.50 |
| 05/26/2026 | Gougeon | AP | For All Entities re Orange Adversary - Researching issues related to Preclusion and preliminary injunctions | 3.1 | $285.00 | $883.50 |
| 05/27/2026 | Gougeon | AP | For Orange Adversary - Citation Check for accuracy | 1.4 | $285.00 | $399.00 |
| 05/27/2026 | Gougeon | AP | For Orange Adversary - Drafted the Argument and Conclusion for the TRO/PI Motion | 2.2 | $285.00 | $627.00 |
| 05/28/2026 | Gougeon | AP | For Orange Adversary - Drafted the OST Application Documents for the TRO/PI motion | 1.9 | $285.00 | $541.50 |
| 05/28/2026 | Gougeon | AP | For Orange Adversary - Meeting with MIK regarding PI-TRO motion | 0.2 | $285.00 | $57.00 |
| 05/29/2026 | Gougeon | AP | For Orange Adversary - Drafted the NoH and CoS for the OST Application | 0.3 | $285.00 | $85.50 |
| 05/29/2026 | Gougeon | AP | For Orange Adversary - Preparing OST Application and PI-TRO Motion for filing and then filing the documents | 2.1 | $285.00 | $598.50 |
| 05/29/2026 | Gougeon | AP | For Orange Adversary - Emailed the OST documents out for the Attorney Information sheet. Subject Line: Velocity Esports v. 434 N. Orange Investment, LLC — Shortened-Time Hearing Request re Emergency TRO/PI Motion | 0.6 | $285.00 | $171.00 |
| 05/29/2026 | Gougeon | AP | For Orange Adversary - Updated the OST application to bolster the OST Application portion | 1.0 | $285.00 | $285.00 |
| 06/01/2026 | Gougeon | AP | For Orange Adversary - Responded to Orange's counsel regarding the OST Application. Subject Line: Velocity Esports v. 434 N. Orange Investment, LLC — Shortened-Time Hearing Request re Emergency TRO/PI Motion | 0.1 | $285.00 | $28.50 |
| 06/03/2026 | Gougeon | AP | For Orange Adversary - Revised the CoS related to the Order Granting the OST Appliction | 1.4 | $285.00 | $399.00 |
| 06/03/2026 | Gougeon | AP | For Orange Adversary - Served, via email, the Relevant Adversary documents pursuant to the Order granting the OST Application. Subject Line: Service of Order Granting OST and Related Papers – Adv. Pro. No. 26-01075-mkn | 0.5 | $285.00 | $142.50 |
| 06/05/2026 | Gougeon | AP | For Orange Adversary - drafted the certificate of service for the Order Granting the TRO and served it to noticing parties | 0.7 | $285.00 | $199.50 |
| 06/10/2026 | Gougeon | AP | For Orange Adversary - Drafted the Form of Order; Kaplan Declaration ISO OST; and Attorney Information sheet relating to the OST Application for Hearing on Preliminary Injunction | 1.4 | $285.00 | $399.00 |
| 06/10/2026 | Gougeon | AP | For Orange Adversary - Drafted the OST Application on the Emergency Motion for Preliminary Injunction | 1.5 | $285.00 | $427.50 |
| 06/16/2026 | Chiusano | AP | Finalize and file Stipulation with 434 N. Orange Investment, LLC to continue hearing; upload order regarding same. | 0.1 | $185.00 | $18.50 |
| 07/09/2026 | Chiusano | AP | Review, finalize, and file the Third Stipulation to Continue Hearing on Plaintiffs' Motion for TRO; upload proposed order in Orange adversary. | 0.1 | $185.00 | $18.50 |
| 05/09/2025 | Knepper | BO | Review and analyze email from client team to M. Knepper regarding Cash flow forecast; cc B. Gougeon | 0.6 | $495.00 | $297.00 |
| 05/14/2025 | Gougeon | BO | Communicate with Client regarding subject lines: "Quick Language for Freddie"; and "Fwd: Wells Fargo Vendor Financial Services, LLC . . ." | 0.4 | $285.00 | $114.00 |
| 05/16/2025 | Knepper | BO | Review and incorporate "Declaration of Philip Kaplan 1.0" documents received from client team regarding critical vendor motion, payment authority, and operational continuity | 0.9 | $495.00 | $445.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2025 | Knepper | BO | Review email from client team to M. Knepper regarding critical vendor motion, payment authority, and operational continuity; cc B. Gougeon | 0.5 | $495.00 | $247.50 |
| 05/19/2025 | Knepper | BO | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Employee wage, payroll, and business-operations payment issues | 0.1 | $495.00 | $49.50 |
| 05/20/2025 | Knepper | BO | Email correspondence regarding Customer programs, gift cards, rewards, catering, and charitable-program obligations among M. Knepper; P. Deane; L. Wanger; P. Kaplan; B. Gougeon | 1.1 | $495.00 | $544.50 |
| 05/20/2025 | Knepper | BO | Email correspondence regarding Customer obligations questions among B. Gougeon; M. Knepper; P. Deane; L. Wanger; client team; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | BO | Review and analyze "Non-disclosure Agreement and related documents" received from L. Wanger regarding Insurance policy documentation, coverage questions, and UST information requests | 1.1 | $495.00 | $544.50 |
| 05/22/2025 | Knepper | BO | Review email from L. Wanger to B. Gougeon regarding Employee bonus information for schedules, compensation disclosures, and first-day reporting; cc M. Knepper; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | BO | Email correspondence with client team to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; B. Gougeon; M. Knepper | 0.4 | $495.00 | $198.00 |
| 05/30/2025 | Knepper | BO | Review and revise "Velocity OST Motion" drafts received from law clerk regarding Order shortening time papers, hearing schedule, and notice requirements | 0.2 | $495.00 | $99.00 |
| 06/03/2025 | Knepper | BO | Review and analyze "Velocity Esports Las Vegas - Insurance Certificate Request Form and related documents" received from J. Vant regarding Insurance policy documentation, coverage questions, and UST information requests | 0.2 | $495.00 | $99.00 |
| 06/12/2025 | Knepper | BO | Review email from L. Marrow to M. Knepper regarding Employee wage, payroll, and business-operations payment issues; cc L. Wanger; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | BO | Review and analyze "25 26 Certificate - Office of the Us Trustee" documents received from L. Wanger regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | BO | Review email from L. Wanger to M. Knepper; P. Kaplan regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | BO | Review email from P. Kaplan to J. Vant; M. Knepper regarding Insurance policy documentation, coverage questions, and UST information requests | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | BO | Review email from J. Vant to P. Kaplan; M. Knepper regarding Insurance policy documentation, coverage questions, and UST information requests | 0.2 | $495.00 | $99.00 |
| 08/20/2025 | Knepper | BO | Email correspondence regarding Interim cash collateral order language concerning trustee-professional payment provisions among J. Valencia; M. Knepper; T. Garan; B. Coleman; J. 'valencia | 0.4 | $495.00 | $198.00 |
| 09/11/2025 | Knepper | BO | Review email from L. Wanger to M. Knepper regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2026 | Knepper | BO | Review email from B. Coleman to M. Knepper regarding Insurance policy documentation, coverage questions, and UST information requests; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 02/23/2026 | Knepper | BO | Email correspondence regarding Insurance policy documentation, coverage questions, and UST information requests among B. Gougeon; P. Deane; P. Kaplan; L. Wanger; M. Knepper | 0.9 | $495.00 | $445.50 |
| 02/23/2026 | Knepper | BO | Review and analyze "Velocity Esports 2-19-2026 COI" documents received from L. Wanger regarding Insurance policy documentation, coverage questions, and UST information requests | 0.2 | $495.00 | $99.00 |
| 02/25/2026 | Gougeon | BO | For All Entities - Sent insurance documents to Bryan Coleman, still waiting for Newport insurance policies. | 0.3 | $285.00 | $85.50 |
| 02/26/2026 | Knepper | BO | Review email from B. Gougeon to B. Coleman regarding Insurance policy documentation, coverage questions, and UST information requests; cc M. Knepper; J. Valencia | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | BO | Email correspondence regarding Insurance policy documentation, coverage questions, and UST information requests among B. Gougeon; P. Kaplan; M. Knepper; P. Deane; L. Wanger | 0.2 | $495.00 | $99.00 |
| 03/06/2026 | Knepper | BO | Email correspondence regarding Insurance policy documentation, coverage questions, and UST information requests among B. Gougeon; L. Wanger; P. Kaplan; M. Knepper; P. Deane | 0.1 | $495.00 | $49.50 |
| 03/13/2026 | Knepper | BO | Review email from B. Gougeon to L. Wanger regarding Insurance policy documentation, coverage questions, and UST information requests; cc P. Kaplan; M. Knepper; P. Deane | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | CA | Review email from J. Valencia to M. Knepper regarding UST initial case status call; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | CA | Review and analyze "05 - Notice of Final Rule" documents received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | CA | Review and analyze "Amendedcorporateresolution" documents received from L. Chiusano regarding Amended corporate resolution filing issues | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | CA | Review email from L. Chiusano to M. Knepper; B. Gougeon regarding Amended corporate resolution filing issues | 0.1 | $495.00 | No Charge |
| 05/08/2025 | Knepper | CA | Email correspondence regarding Section 341 meeting dates, call-in details, and case-administration notices among L. Chiusano; '. Gougeon'; '. Knepper'; M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon; client team | 0.4 | $495.00 | $198.00 |
| 05/08/2025 | Knepper | CA | Review and analyze "06 - Debtor's Confirmation Worksheet Rev'd 4-12-24" documents received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.3 | $495.00 | $148.50 |
| 05/09/2025 | Knepper | CA | Review email from R. Stuchell to M. Knepper regarding Stretto case servicing support offer | 0.2 | $495.00 | $99.00 |
| 05/09/2025 | Knepper | CA | Review email from A. Brownfield to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | CA | Review email from RingCentral to M. Knepper regarding Press inquiry and no-comment response regarding Velocity Esports case | 0.8 | $495.00 | $396.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | Knepper | CA | Review email from R. Stuchell to M. Knepper regarding Raymond stuchell senior director | 0.2 | $495.00 | $99.00 |
| 05/09/2025 | Knepper | CA | Prepare email to client team regarding Case administration, filing logistics, deadlines, and communication with parties; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/12/2025 | Knepper | CA | Prepare email to client team regarding Case administration, filing logistics, deadlines, and communication with parties; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/13/2025 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among R. Stuchell; M. Knepper; A. Facciano | 0.5 | $495.00 | $247.50 |
| 05/14/2025 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties between J. Vant AND M. Knepper | 0.3 | $495.00 | $148.50 |
| 05/17/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper; L. Wanger; client financial information; ET AL. regarding Case administration, filing logistics, deadlines, and communication with parties; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 05/18/2025 | Knepper | CA | Review and analyze "080525VE-PO" documents received from L. Wanger regarding 080525VE-PO document review and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/18/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Purchase order ve po | 0.1 | $495.00 | $49.50 |
| 05/19/2025 | Gougeon | CA | Drafted the interim and finalized orders for the Emergency Motion re Utilities | 0.6 | $285.00 | $171.00 |
| 05/19/2025 | Knepper | CA | Email correspondence regarding Kaplan declaration and hearing date among M. Knepper; P. Kaplan; L. Wanger | 0.2 | $495.00 | $99.00 |
| 05/20/2025 | Gougeon | CA | Draft proposed interim and final orders for Emergency Motion re Joint Administration | 0.8 | $285.00 | $228.00 |
| 05/20/2025 | Knepper | CA | Email correspondence regarding Kaplan declaration and hearing date between M. Knepper AND P. Kaplan | 0.2 | $495.00 | $99.00 |
| 05/21/2025 | Knepper | CA | Review email from B. Gougeon to P. Kaplan regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc L. Wanger; M. Knepper; client team; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/21/2025 | Knepper | CA | Review and analyze "06 - Debtor's Confirmation Worksheet Rev'd 4-12-24" documents received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | CA | Review and edit "02 - Initial Reporting Requirements and Document Requests 2-13-20 - Filled In and related documents" received from P. Kaplan regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 2.9 | $495.00 | $1,435.50 |
| 05/22/2025 | Knepper | CA | Review and analyze "05 - Notice of Final Rule" documents received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | CA | Review email from B. Gougeon to L. Wanger regarding Insurance policy documentation, coverage questions, and UST information requests; cc M. Knepper; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | CA | Review email from B. Gougeon to L. Wanger regarding Employee bonus information for schedules, compensation disclosures, and first-day reporting; cc M. Knepper; P. Kaplan | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/22/2025 | Knepper | CA | Review email from L. Wanger to B. Gougeon regarding Case administration, filing logistics, deadlines, and communication with parties; cc M. Knepper; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | CA | Review email from B. Gougeon to L. Wanger regarding April inventories and asset schedules; cc M. Knepper; client team; P. Deane; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | CA | Review and analyze "06 - Debtor's Confirmation Worksheet Rev'd 4-12-24" documents received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/23/2025 | Gougeon | CA | Finalized Application to Employ and Verified Statement of client financial information/client team | 1.0 | $285.00 | $285.00 |
| 05/23/2025 | Gougeon | CA | Finalized Application to Employ and Verified Statement of NBA/MIK | 1.8 | $285.00 | $513.00 |
| 05/27/2025 | Knepper | CA | Prepare email to P. Deane regarding Notice of representation and service list issues; cc L. Wanger; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 05/28/2025 | Gougeon | CA | Emailed Bryan Coleman the updated profit and Loss statements to include up to 04/30/2025 | 0.1 | $285.00 | $28.50 |
| 05/28/2025 | Knepper | CA | Email correspondence regarding Credit card restart and DIP financing leads among P. Kaplan; M. Knepper; P. Deane; L. Wanger | 0.3 | $495.00 | $148.50 |
| 05/28/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Notice of representation and service list issues; cc P. Deane; L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/29/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Credit card restart and DIP financing leads; cc P. Deane; L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/30/2025 | Knepper | CA | Review and analyze "Velocity OST Motion" documents received from G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.2 | $495.00 | $99.00 |
| 05/30/2025 | Knepper | CA | Review email from G. Waring to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/30/2025 | Knepper | CA | Review email from L. Wanger to P. Kaplan; M. Knepper regarding Credit card restart and DIP financing leads; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 05/30/2025 | Knepper | CA | Review and edit "Velocity OST Motion and related documents" received from G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.7 | $495.00 | $346.50 |
| 05/30/2025 | Knepper | CA | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements between M. Knepper AND G. Waring | 0.2 | $495.00 | $99.00 |
| 06/02/2025 | Knepper | CA | Prepare email to L. Wanger regarding Existing lender DIP credit efforts; cc P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 06/02/2025 | Knepper | CA | Review and edit "Velocity OST Motion" documents received from G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.5 | $495.00 | $247.50 |
| 06/03/2025 | Knepper | CA | Prepare email to G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Gougeon | CA | For Velocity Esports, Inc. - Drafted Form B 426 to demonstrate ownership of Velocity Esports Newport II, LLC and sent the form to Principals for finalization | 0.2 | $285.00 | $57.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2025 | Knepper | CA | Review email from G. Waring to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Knepper | CA | Review and analyze "Entered OST" documents received from G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Knepper | CA | Review email from G. Waring to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements; cc L. Chiusano | 0.1 | $495.00 | $49.50 |
| 06/05/2025 | Gougeon | CA | For all Entities - Drafted Email and Mailing CoS for the First Day Motions | 1.5 | $285.00 | $427.50 |
| 06/05/2025 | Gougeon | CA | For All Entities - Researched creditors email address for certificate of service of First Day Motions | 2.9 | $285.00 | $826.50 |
| 06/05/2025 | Gougeon | CA | Reviewed Principals Form B 426 submission, and sent off for filing. | 0.1 | $285.00 | $28.50 |
| 06/05/2025 | Knepper | CA | Review and analyze "First Day Motions Cos Table" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.2 | $495.00 | $99.00 |
| 06/05/2025 | Knepper | CA | Review email from B. Gougeon to G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 06/06/2025 | Gougeon | CA | Emailed Phil Kaplan all Entities' Notices of Bankruptcies to send to WIGF | 0.2 | $285.00 | $57.00 |
| 06/06/2025 | Knepper | CA | Review and analyze "First Day Motions Cos Table" documents received from L. Chiusano regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | CA | Email correspondence regarding Mailing matrix, creditor service list, and notice procedures among L. Chiusano; '. Garcia'; Helpdesk; '. Knepper'; '. Waring'; M. Garcia | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | CA | Review and analyze "Velocity Omnibus Cos" documents received from M. Garcia regarding Mailing matrix, creditor service list, and notice procedures | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | CA | Review email from Docfiles to M. Knepper regarding Certificate of service upload | 1.6 | $495.00 | $792.00 |
| 06/06/2025 | Knepper | CA | Review and analyze "Cos" documents received from M. Garcia regarding Mailing matrix, creditor service list, and notice procedures | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | CA | Review email from M. Garcia to M. Knepper regarding Mailing matrix, creditor service list, and notice procedures; cc L. Chiusano | 0.1 | $495.00 | $49.50 |
| 06/06/2025 | Knepper | CA | Review and analyze "Cos" documents received from M. Garcia regarding Mailing matrix, creditor service list, and notice procedures | 0.1 | $495.00 | $49.50 |
| 06/06/2025 | Knepper | CA | Review email from M. Garcia to M. Knepper regarding Mailing matrix, creditor service list, and notice procedures; cc L. Chiusano | 0.8 | $495.00 | $396.00 |
| 06/10/2025 | Knepper | CA | Review and analyze "Cos" documents received from C. Service regarding Mailing matrix, creditor service list, and notice procedures | 0.1 | $495.00 | $49.50 |
| 06/10/2025 | Knepper | CA | Review email from C. Service to M. Knepper regarding Mailing matrix, creditor service list, and notice procedures; cc L. Chiusano | 0.8 | $495.00 | $396.00 |
| 06/13/2025 | Knepper | CA | Prepare email to J. Valencia regarding Section 341 meeting dates, call-in details, and case-administration notices | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2025 | Knepper | CA | Review email from L. Leor to M. Knepper regarding Payment history, returned payment status, and creditor account follow-up | 0.2 | $495.00 | $99.00 |
| 06/24/2025 | Knepper | CA | Review email from B. Gougeon to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Gougeon | CA | Email Communications with Patrick Deane subject line: FW: Required Filings | 0.1 | $285.00 | $28.50 |
| 06/25/2025 | Knepper | CA | Review email from L. Chiusano to M. Knepper regarding Here is the filed motion with exhibits | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | CA | Email correspondence regarding Section 341 meeting dates, call-in details, and case-administration notices among P. Kaplan; B. Gougeon; L. Wanger; P. Deane; M. Knepper | 0.2 | $495.00 | $99.00 |
| 06/26/2025 | Chiusano | CA | Finalize and file Amended Statement of Financial Affairs. | 0.1 | $185.00 | $18.50 |
| 06/26/2025 | Knepper | CA | Email correspondence regarding Section 341 meeting dates, call-in details, and case-administration notices among P. Kaplan; L. Wanger; B. Gougeon; P. Deane; M. Knepper | 0.4 | $495.00 | $198.00 |
| 07/01/2025 | Knepper | CA | Review and edit "Velocity OST Applications to Employ and related documents" received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 0.6 | $495.00 | $297.00 |
| 07/01/2025 | Knepper | CA | Prepare email to L. Chiusano regarding Notice of hearing and service requirements; cc G. Waring | 0.1 | $495.00 | $49.50 |
| 07/07/2025 | Knepper | CA | Prepare email to L. Wanger regarding Case administration, filing logistics, deadlines, and communication with parties; cc client team; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 07/08/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc client team; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 07/09/2025 | Knepper | CA | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Order and related documents" received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.2 | $495.00 | $99.00 |
| 07/09/2025 | Knepper | CA | Review email from J. Valencia to M. Knepper regarding Professional employment application, retention disclosures, and order approval; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Gougeon | CA | For All Entities - Sent out the OST for Joint Administration to all creditors who appeared in their respective cases. | 0.5 | $285.00 | $142.50 |
| 07/11/2025 | Gougeon | CA | For All Entities - Finalizing OST Motions for Joint Administration | 1.0 | $285.00 | $285.00 |
| 07/11/2025 | Gougeon | CA | For All Entities - Drafting OST Motions for Motion for Joint Administration | 1.4 | $285.00 | $399.00 |
| 07/11/2025 | Gougeon | CA | For Las Vegas Entity - Drafting the OST Motion for Motion for Joint Administration | 1.3 | $285.00 | $370.50 |
| 07/11/2025 | Knepper | CA | Prepare email to B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CA | Review and analyze "Velocity Esports, Inc. Et Al. - OST Motion on Mot. to Approve Compromise" documents received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/11/2025 | Knepper | CA | Review and edit "Velocity Esports, Inc. Et Al. - OST Motion on Mot. to Approve Compromise and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.9 | $495.00 | $445.50 |
| 07/11/2025 | Knepper | CA | Review and analyze "Velocity Esports, Inc. Et Al. - Knepper Declaration ISO OST Motion" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CA | Review and analyze "Velocity Esports, Inc. Et Al. - OST Motion on Mot. to Approve Compromise" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.4 | $495.00 | $198.00 |
| 07/11/2025 | Knepper | CA | Review and edit "Velocity Esports, Inc. Et Al. - Knepper Decl. ISO OST Motion on Mot. to Approve Compromise [final] and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.5 | $495.00 | $247.50 |
| 07/11/2025 | Knepper | CA | Review and edit "Velocity Orlando OST Motion and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 1.3 | $495.00 | $643.50 |
| 07/11/2025 | Knepper | CA | Review and edit "Velocity Esports Orlando - Knepper Declaration ISO OST Motion and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.4 | $495.00 | $198.00 |
| 07/11/2025 | Knepper | CA | Review and edit "Emergency Motion for Joint Admin - Ex 2 and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.9 | $495.00 | $445.50 |
| 07/14/2025 | Gougeon | CA | For All Entities - Drafted the Notice of Hearings and Certificate of Services for the OST re Joint Administration | 1.8 | $285.00 | $513.00 |
| 07/14/2025 | Knepper | CA | Review and analyze "Velocity Esports Orlando - Noh [final]" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CA | Prepare email to L. Chiusano regarding Case administration, filing logistics, deadlines, and communication with parties; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CA | Prepare email to C. Shim regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CA | Review and edit "Velocity Esports Chicago - OST for Mot. for Joint Admin [final] and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 1.3 | $495.00 | $643.50 |
| 07/14/2025 | Knepper | CA | Review and edit "Velocity Esports, Inc. Et Al. - OST Motion on Mot. to Approve Compromise [final]" documents received from B. Gougeon regarding Rule 9019 motion revisions and order-shortening papers | 0.4 | $495.00 | $198.00 |
| 07/15/2025 | Knepper | CA | Review email from M. Zwach to M. Knepper regarding Velocity Esports bankruptcy case | 0.5 | $495.00 | $247.50 |
| 07/16/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc L. Wanger | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2025 | Knepper | CA | Email correspondence regarding Ok philip N. Kaplan managing partner t: 949 \| 279-3014 between P. Kaplan AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 07/16/2025 | Knepper | CA | Prepare email to P. Kaplan regarding Let's hit the teams now | 0.1 | $495.00 | $49.50 |
| 07/16/2025 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 0.9 | $495.00 | $445.50 |
| 07/17/2025 | Knepper | CA | Email correspondence regarding Forwarded conversation subject: re: document collection list among M. Corredor; J. Knepper; M. Knepper; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 07/17/2025 | Knepper | CA | Review and edit "Skeletal Filing - Voluntary Petition and related documents" received from M. Corredor regarding Bankruptcy schedules, SOFA updates, and creditor information | 1.3 | $495.00 | $643.50 |
| 07/17/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper; B. Gougeon regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Deane; L. Wanger | 0.1 | $495.00 | $49.50 |
| 07/17/2025 | Knepper | CA | Review email from M. Corredor to E. McClendon; B. Gougeon; J. Knepper; ET AL. regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.1 | $495.00 | $49.50 |
| 07/17/2025 | Knepper | CA | Review email from M. Corredor to E. McClendon; B. Gougeon; J. Knepper; ET AL. regarding Document collection list and entity questions | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | CA | Email correspondence regarding Document collection list and entity questions among E. Mcclendon; M. Corredor; B. Gougeon; J. Knepper; M. Knepper; L. Chiusano | 0.7 | $495.00 | $346.50 |
| 07/18/2025 | Knepper | CA | Review email from E. McClendon to B. Gougeon regarding Understood. for the clarification; cc M. Corredor; J. Knepper; M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | CA | Review email from E. McClendon to B. Gougeon regarding Very much appreciated. . have an awesome weekend; cc M. Corredor; M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | CA | Review and edit "[Velocity] Order Granting Motion for Joint Admin Jv Redline and related documents" received from J. Valencia regarding [Velocity] order granting motion for joint admin iv redline | 0.4 | $495.00 | $198.00 |
| 07/18/2025 | Knepper | CA | Review email from J. Valencia to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | CA | Review email from J. Valencia to M. Knepper regarding Bank statement production, account reconciliation, and UST reporting; cc B. Coleman; L. Chiusano; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 07/21/2025 | Knepper | CA | Email correspondence regarding Document collection list and entity questions among E. Mcclendon; B. Gougeon; M. Corredor; M. Knepper; L. Chiusano; '. Mcclendon'; '. Gougeon'; '. Corredor'; '. Knepper'; G. Waring | 0.7 | $495.00 | $346.50 |
| 07/21/2025 | Knepper | CA | Review email from E. McClendon to L. Chiusano regarding Cox internet outage, damages information, and related case communications; cc B. Gougeon; M. Corredor; M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/22/2025 | Knepper | CA | Prepare email to G. Waring regarding It'll create a delay. let and file a motion amd see what their response is; cc M. Corredor; B. Gougeon; L. Chiusano | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | Knepper | CA | Email correspondence regarding Document collection list and entity questions among E. Mcclendon; M. Corredor; M. Knepper; B. Gougeon; L. Chiusano; J. Knepper; G. Waring; '. Knepper'; '. Corredor'; '. Gougeon'; other recipients | 0.2 | $495.00 | $99.00 |
| 07/23/2025 | Knepper | CA | Review email from B. Coleman to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Gougeon; J. Valencia | 0.2 | $495.00 | $99.00 |
| 07/24/2025 | Knepper | CA | Prepare email to L. Chiusano regarding Return of submitted order correction | 0.1 | $495.00 | $49.50 |
| 07/28/2025 | Gougeon | CA | Revised the Joint Creditor Matrix post-Joint Admin Order | 1.5 | $285.00 | $427.50 |
| 07/28/2025 | Knepper | CA | Prepare email to Emerymcclendon regarding Document collection list and entity questions; cc G. Waring | 0.1 | $495.00 | $49.50 |
| 07/28/2025 | Knepper | CA | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Order [MIK Redlines]" documents received from J. Valencia regarding UST employment application stipulation and order | 0.2 | $495.00 | $99.00 |
| 07/29/2025 | Knepper | CA | Review email from P. Kaplan to L. Wanger; B. Gougeon regarding Professional-payment authority and bankruptcy-professional status issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | CA | Review email from L. Wanger to P. Kaplan regarding Payments of professionals; cc B. Gougeon; M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Gougeon | CA | Drafted Stipulation for App to Employ Broker | 0.9 | $285.00 | $256.50 |
| 07/30/2025 | Knepper | CA | Review email from N. Villegas to M. Knepper regarding Order shortening time and hearing deadlines | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Knepper | CA | Prepare email to J. Knepper regarding Adrain walked sports called | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Knepper | CA | Review and analyze "Order Upload Id 556389" documents received from L. Chiusano regarding Order upload id 556389 | 0.2 | $495.00 | $99.00 |
| 07/31/2025 | Knepper | CA | Review email from L. Chiusano to B. Gougeon regarding Stip is filed and the order is uploaded; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Knepper | CA | Review email from N. Villegas to M. Knepper regarding Order shortening time and hearing deadlines | 0.1 | $495.00 | $49.50 |
| 08/05/2025 | Knepper | CA | Review email from T. Garan to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | CA | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among T. Garan; '. Knepper'; M. Knepper | 0.4 | $495.00 | $198.00 |
| 08/07/2025 | Gougeon | CA | For All Entities - Revised the creditor list post-joint administration order | 0.2 | $285.00 | $57.00 |
| 08/07/2025 | Knepper | CA | Review and analyze "Velocity Esports Inc" documents received from P. Kaplan regarding Velocity Esports inc | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CA | Review email from P. Kaplan to B. Gougeon; M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CA | Review email from B. Gougeon to P. Kaplan regarding Bankruptcy schedules, SOFA updates, and creditor information; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | CA | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.4 | $495.00 | $198.00 |
| 08/15/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Ext invoice help | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2025 | Knepper | CA | Prepare email to L. Chiusano regarding L. Chiusano: a stipulation to withdraw the following motions in the velocity case: - amended emergency motion to pay claim debtors amended | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | CA | Review and analyze "Stipulation to Withdraw First Day Motions and related documents" received from L. Chiusano regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 08/19/2025 | Knepper | CA | Review email from L. Chiusano to M. Knepper regarding Need stipulation to dismiss pending motions | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | CA | Email correspondence regarding 9019 motion discussion scheduling among M. Knepper; T. Garan; A. Walker; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 08/19/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Credit card restart and DIP financing leads | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | CA | Review and edit "Proposed Order on Stipulation to Withdraw First Day Motions and related documents" received from J. Valencia regarding Tax reporting, payroll tax, and payment-obligation issues | 0.5 | $495.00 | $247.50 |
| 08/20/2025 | Knepper | CA | Prepare email to J. Valencia regarding Interim cash collateral order language concerning trustee-professional payment provisions; cc T. Garan; B. Coleman | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | CA | Review email from J. Valencia to M. Knepper regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | CA | Review email from T. Garan to M. Knepper; J. Valencia regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 08/21/2025 | Knepper | CA | Review email from B. Gougeon to L. Chiusano; M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 08/27/2025 | Knepper | CA | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Equipment delivery timing, invoice support, and collateral documentation | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | CA | Email correspondence regarding Equipment delivery timing and invoice support between L. Wanger AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 09/11/2025 | Knepper | CA | Email correspondence regarding Equipment delivery timing and invoice support between L. Wanger AND M. Knepper | 0.3 | $495.00 | $148.50 |
| 09/15/2025 | Knepper | CA | Prepare email to L. Wanger regarding Equipment delivery timing and invoice support; cc L. Wanger; P. Deane | 0.1 | $495.00 | $49.50 |
| 09/16/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Equipment delivery timing and invoice support; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 09/16/2025 | Knepper | CA | Email correspondence regarding Betson equipment invoices, payment status, and operational equipment obligations among M. Knepper; L. Wanger; P. Deane | 0.2 | $495.00 | $99.00 |
| 09/17/2025 | Knepper | CA | Prepare email to L. Wanger regarding Equipment delivery timing, invoice support, and collateral documentation; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 09/23/2025 | Knepper | CA | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among B. Gougeon; L. Chiusano; M. Knepper | 0.4 | $495.00 | $198.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2025 | Knepper | CA | Review email from L. Chiusano to B. Gougeon; M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 10/03/2025 | Knepper | CA | Review and analyze "8838873 Bl 4205999 365632" documents received from L. Wanger regarding 8838873 bl 4205999 365632 | 0.1 | $495.00 | $49.50 |
| 10/03/2025 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties between L. Wanger AND M. Knepper | 0.4 | $495.00 | $198.00 |
| 10/07/2025 | Knepper | CA | Prepare email to B. Larsen regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 10/08/2025 | Knepper | CA | Review and analyze "20251008 Order Approving Adequate Protection Stipulation" documents received from B. Larsen regarding 20251008 order approving adequate protection stipulation | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | CA | Prepare email to B. Larsen regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 10/16/2025 | Gougeon | CA | Meeting with MIK re case status | 0.2 | $285.00 | $57.00 |
| 10/29/2025 | Gougeon | CA | Meeting with MIK | 0.2 | $285.00 | $57.00 |
| 10/30/2025 | Knepper | CA | Review email from T. Garan to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 10/31/2025 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 0.7 | $495.00 | $346.50 |
| 11/04/2025 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among J. Valencia; M. Knepper; T. Garan | 0.4 | $495.00 | $198.00 |
| 11/04/2025 | Knepper | CA | Review email from T. Garan to M. Knepper regarding Good grief charlie brown...it's embarrassing... | 0.1 | $495.00 | $49.50 |
| 11/13/2025 | Knepper | CA | Prepare email to A. Walker regarding Draft order approving rule 9010 motion | 0.1 | $495.00 | $49.50 |
| 11/17/2025 | Knepper | CA | Prepare email to A. Walker; J. Vant regarding Stipulated order deficiency and resubmission status | 0.1 | $495.00 | $49.50 |
| 11/18/2025 | Knepper | CA | Review and analyze "Notice of Hearing" documents received from L. Wanger regarding Notice of hearing document review and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 11/18/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Notice of hearing and service requirements; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/19/2025 | Knepper | CA | Email correspondence regarding Notice of hearing and service requirements among M. Knepper; P. Kaplan; L. Wanger | 0.2 | $495.00 | $99.00 |
| 11/19/2025 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Super philip N. Kaplan managing partner t: 949 | 279-3014; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 11/24/2025 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties between T. Garan AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 12/02/2025 | Gougeon | CA | Meeting with MIK re research results | 0.3 | $285.00 | $85.50 |
| 12/05/2025 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 1.1 | $495.00 | $544.50 |
| 12/08/2025 | Knepper | CA | Prepare email to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2025 | Knepper | CA | Review and edit "Ex 5 - Schedule of Payments to Professionals and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.9 | $495.00 | $940.50 |
| 12/08/2025 | Knepper | CA | Review email from B. Gougeon to L. Chiusano regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | CA | Prepare email to C. Shim regarding Stipulated order deficiency and resubmission status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | CA | Email correspondence regarding Stipulated order deficiency and resubmission status among C. Shim; M. Knepper; B. Gougeon | 0.3 | $495.00 | $148.50 |
| 12/10/2025 | Knepper | CA | Review email from C. Shim to M. Knepper regarding Stipulated order deficiency and resubmission status | 0.1 | $495.00 | $49.50 |
| 12/12/2025 | Knepper | CA | Review email from C. Shim to M. Knepper regarding Stipulated order deficiency and resubmission status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 12/17/2025 | Knepper | CA | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Zoom meeting scheduling and case coordination | 0.3 | $495.00 | $148.50 |
| 12/18/2025 | Knepper | CA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Case administration, filing logistics, deadlines, and communication with parties; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 12/30/2025 | Knepper | CA | Email correspondence regarding Conference regarding Chicago between M. Knepper AND K. Cook | 0.2 | $495.00 | $99.00 |
| 01/05/2026 | Knepper | CA | Review and analyze "Ex 4 - Postpetition Liabilities Aging" documents received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.4 | $495.00 | $198.00 |
| 01/05/2026 | Knepper | CA | Review and edit "Ex 5 - Postpetition Liabilities Aging and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.6 | $495.00 | $297.00 |
| 01/13/2026 | Knepper | CA | Review email from L. Wanger to P. Kaplan; M. Knepper regarding Curious to know eta for the court filing too! | 0.1 | $495.00 | $49.50 |
| 01/21/2026 | Knepper | CA | Review email from B. Gougeon to P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 01/27/2026 | Gougeon | CA | identifying the proper template for our procedures motion to sell the Las Vegas assets | 0.4 | $285.00 | $114.00 |
| 01/29/2026 | Gougeon | CA | For Inc. and LV Entities - emailed Broker regarding marketing efforts for LV entity, subject line: Velocity Esports - Request for Information to Be Used in Declaration | 0.2 | $285.00 | $57.00 |
| 01/29/2026 | Gougeon | CA | For Inc. and Las Vegas Entities - for Procedures motion, research issues related to Break-Up Fees & Expense Reimbursements, "chilling bidding" related to minimums, and 11 U.S.C. 363(f) free and clear. | 1.6 | $285.00 | $456.00 |
| 01/29/2026 | Gougeon | CA | Meeting with MIK re case | 0.4 | $285.00 | $114.00 |
| 01/30/2026 | Gougeon | CA | For Inc. and LV Entities - Beginning to draft the Debtor's Procedures Motion, focused on introduction and background sections | 2.0 | $285.00 | $570.00 |
| 01/30/2026 | Gougeon | CA | For Inc. and LV Entities - Researching debtor's privacy policy for determining the necessity of a Privacy Ombudsman | 0.7 | $285.00 | $199.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|------------|------|-------------|-------|------|--------|
| 02/02/2026 | Gougeon | CA | For Inc. and LV Entities - Continued drafting the Procedures motion related to the background and Broker efforts | 0.6 | $285.00 | $171.00 |
| 02/03/2026 | Gougeon | CA | For Inc. and LV Entities - continued drafting the Procedures Motion regarding Section V, subsections A - C | 2.2 | $285.00 | $627.00 |
| 02/03/2026 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among P. Kaplan; M. Knepper; L. Wanger; B. Gougeon; P. Deane | 0.5 | $495.00 | $247.50 |
| 02/03/2026 | Knepper | CA | Review and analyze "3. Pawnee Payoff Quote" documents received from L. Wanger regarding 3. Pawnee payoff quote | 0.1 | $495.00 | $49.50 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to Exhibit 3 | 0.4 | $285.00 | $114.00 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to Exhibit 2 | 1.8 | $285.00 | $513.00 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to Exhibit 1 | 1.4 | $285.00 | $399.00 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to the Argument section, subsection D | 0.2 | $285.00 | $57.00 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to the Argument section, subsection C | 1.0 | $285.00 | $285.00 |
| 02/04/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to the Argument section, subsection B | 1.4 | $285.00 | $399.00 |
| 02/04/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Meant to - - here it is philip N. Kaplan managing partner t: 949 | 279-3014; cc L. Wanger; B. Gougeon; P. Deane | 0.2 | $495.00 | $99.00 |
| 02/04/2026 | Knepper | CA | Prepare email to M. Blaisdell regarding Updated payout statements velcoity; cc P. Kaplan; L. Wanger; J. Vant | 0.1 | $495.00 | $49.50 |
| 02/05/2026 | Gougeon | CA | For Inc. and LV Entities - Finalizing the Motion and 6004 Disclosures for MIK Review | 1.6 | $285.00 | $456.00 |
| 02/05/2026 | Gougeon | CA | For Inc. and LV Entities - Researching procedures motion noticing timeline and confidentiality of Potential or Qualified Bids (as defined in the Motion) | 0.4 | $285.00 | $114.00 |
| 02/05/2026 | Gougeon | CA | For Inc. and LV Entities - Researching and Drafting Procedure Motion related bidding procedures timeline aspect and reasonableness | 3.1 | $285.00 | $883.50 |
| 02/05/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to ensuring internal consistency between Exhibits and Motion body | 1.6 | $285.00 | $456.00 |
| 02/05/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting Procedure Motion related to ensuring internal consistency between Exhibits and Motion body | 1.9 | $285.00 | $541.50 |
| 02/06/2026 | Gougeon | CA | For Inc. and LV Entities - Drafting the Kaplan Declaration in Support of the Procedure Motions | 1.1 | $285.00 | $313.50 |
| 02/09/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the Kaplan Declaration ISO of the OST Application | 0.8 | $285.00 | $228.00 |
| 02/09/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the OST Application in support of the Procedures Motion | 1.6 | $285.00 | $456.00 |
| 02/10/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the NOH and CoS for the OST Application re Procedures Motion | 1.2 | $285.00 | $342.00 |
| 02/10/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the Attorney Information Sheet to accompany the OST Application | 1.6 | $285.00 | $456.00 |
| 02/10/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the Proposed Order Granting the OST Application | 1.7 | $285.00 | $484.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 02/16/2026 | Knepper | CA | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Zoom meeting scheduling and case coordination; cc Manuela | 0.2 | $495.00 | $99.00 |
| 02/18/2026 | Knepper | CA | Prepare email to P. Kaplan; L. Wanger regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 02/18/2026 | Knepper | CA | L. Wanger and P. Kaplan to discuss case status | 0.8 | $495.00 | $396.00 |
| 02/19/2026 | Knepper | CA | Review email from L. Wanger to M. Knepper regarding Pawnee payment update and POC 12 claim treatment; cc P. Kaplan | 0.1 | $495.00 | $49.50 |
| 02/20/2026 | Gougeon | CA | For VES Inc. and VES LV - Finalized the OST re Procedures Motion related documents and sent them out to Parties-in-Interest for objection to OST | 1.0 | $285.00 | $285.00 |
| 02/23/2026 | Knepper | CA | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 02/23/2026 | Knepper | CA | Prepare email to B. Gougeon regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 02/25/2026 | Gougeon | CA | For VES Inc. and VES LV - Created a Table of Contents for the Debtors' Motion to Approve Bidding Procedures - conform body of motion accordingly | 2.3 | $285.00 | $883.50 |
| 02/26/2026 | Gougeon | CA | For VES Inc. & VES LV - Finalized OST documents & filed | 0.7 | $285.00 | $199.50 |
| 02/26/2026 | Gougeon | CA | For VES Inc. and VES LV - Sent out the OST documents for party-in-interest approval, and responded to opposing counsel emails. Subject Lines: OST Request - In re Velocity Esports, Inc., Case Number 25-12627-mkn & OST Request re Oversized Brief Motion - In re Velocity Esports, Inc., Case Number 25-12627-mkn | 0.5 | $285.00 | $142.50 |
| 02/26/2026 | Gougeon | CA | For VES Inc. and VES LV - Finalized the attorney information sheets for the Motion to approve bidding procedures and motion for oversized brief | 0.7 | $285.00 | $199.50 |
| 02/26/2026 | Gougeon | CA | For VES Inc. and VES LV - Drafted the OST Documents for the Motion to file Oversized Brief | 2.9 | $285.00 | $826.50 |
| 02/26/2026 | Gougeon | CA | For VES Inc. and VES LV - Finalized the Exhibits to the Bidding procedures motion | 0.8 | $285.00 | $228.00 |
| 02/26/2026 | Knepper | CA | Review and edit "[Velocity] Oversized Brief OST Motion [BJG Edits 1.0] and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.6 | $495.00 | $297.00 |
| 02/26/2026 | Knepper | CA | Review and edit "[ECF No. 195] - Oversized Brief Mot and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 1.0 | $495.00 | $495.00 |
| 03/03/2026 | Gougeon | CA | For All Entities - Emailed filed versions of the documents to Phil Kaplan | 0.2 | $285.00 | $57.00 |
| 03/03/2026 | Knepper | CA | Prepare email to T. Clothier regarding Case administration, filing logistics, deadlines, and communication with parties; cc P. Kaplan | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | CA | Prepare email to L. Chiusano regarding Adv. compl; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | CA | Review email from L. Chiusano to B. Gougeon; M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2026 | Knepper | CA | Review and analyze "Motion Fact Pattern [BJG Edits]" documents received from B. Gougeon regarding Motion fact pattern [bjg edits] | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | CA | Review email from B. Gougeon to M. Knepper regarding Ves motion fact pattern | 0.1 | $495.00 | $49.50 |
| 03/04/2026 | Gougeon | CA | For All Entities - Sent Principal a copy of his declaration for his review. | 0.1 | $285.00 | $28.50 |
| 03/10/2026 | Gougeon | CA | For all entities - Present for hearing on Procedures Motion | 1.1 | $285.00 | $313.50 |
| 03/10/2026 | Gougeon | CA | Meeting with MIK re Velocity PII | 0.8 | $285.00 | $228.00 |
| 03/12/2026 | Knepper | CA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among M. Knepper; T. Garan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 03/23/2026 | Knepper | CA | Email correspondence regarding Please research all cited caselaw statutes rules between B. Gougeon AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 03/23/2026 | Knepper | CA | Review and analyze "[Velocity] Supplemental Surreply Procedures Mot [BJG 1.0]" documents received from B. Gougeon regarding [Velocity] supplemental surreply procedures mot [bjg 1.0] | 0.2 | $495.00 | $99.00 |
| 03/23/2026 | Knepper | CA | Prepare email to L. Chiusano regarding And the supplemental sur- for filing | 0.1 | $495.00 | $49.50 |
| 03/23/2026 | Knepper | CA | Review email from P. Deane to B. Gougeon regarding Stibor group professional invoice for legal services; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/23/2026 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 0.8 | $495.00 | $396.00 |
| 03/30/2026 | Knepper | CA | Review and analyze "[Velocity] Stipulated Protective Order" documents received from L. Chiusano regarding [Velocity] stipulated protective order | 0.2 | $495.00 | $99.00 |
| 03/30/2026 | Knepper | CA | Review email from L. Chiusano to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 03/30/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Perfect philip N. Kaplan managing partner t: 949 | 279-3014; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/09/2026 | Knepper | CA | Prepare email to L. Chiusano regarding L. Chiusano: file the stip and upload the order | 0.1 | $495.00 | $49.50 |
| 04/09/2026 | Knepper | CA | Review and analyze "Order Id 565636" documents received from L. Chiusano regarding Order id 565636 | 0.2 | $495.00 | $99.00 |
| 04/09/2026 | Knepper | CA | Review email from L. Chiusano to M. Knepper regarding It's filed and uploaded | 0.1 | $495.00 | No Charge |
| 04/10/2026 | Gougeon | CA | For All Entities - reviewed the entities that needed to be served for the bidding procedures | 0.1 | $285.00 | $28.50 |
| 04/14/2026 | Knepper | CA | Prepare email to J. Valencia regarding Case administration, filing logistics, deadlines, and communication with parties; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 04/15/2026 | Gougeon | CA | For All entities - present for hearing Status Hearing on Motion to Approve Stipulated Judgment | 0.6 | $285.00 | $171.00 |
| 04/16/2026 | Gougeon | CA | For all entities - Drafted Section VIII of the Dsiclosure Statement | 0.5 | $285.00 | $142.50 |
| 04/20/2026 | Knepper | CA | Review and analyze "Notice of Appearance -- 2026-04-13" documents received from L. Wanger regarding Notice of representation and service list issues | 0.4 | $495.00 | $198.00 |
| 04/20/2026 | Knepper | CA | Review email from L. Wanger to P. Kaplan; M. Knepper regarding Notice of representation and service list issues; cc L. Wanger | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 04/21/2026 | Knepper | CA | Review and analyze "Report" documents received from P. Kaplan regarding Buyers closing receipt report | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Closing stmt buyer cash receipt | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding Et al bankr nevz; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding UCC search, payoff letters, lien releases, and escrow closing requirements | 0.2 | $495.00 | $99.00 |
| 04/24/2026 | Knepper | CA | Review email from C. Shim to M. Knepper regarding Matt: the order has been sent to judge for signature. [seal] cathy shim courtroom deputy u.s. bankruptcy court district of nevada; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/27/2026 | Knepper | CA | Review email from P. Kaplan to M. Knepper regarding News on both fronts. philip N. Kaplan managing partner t: 949 | 279-3014; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 05/05/2026 | Knepper | CA | Review email from P. Deane to B. Gougeon regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/06/2026 | Knepper | CA | Review email from P. Deane to B. Gougeon regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/08/2026 | Gougeon | CA | For VES Newport - Reviewed the first draft of the Membership Interest Purchase Agreement | 1.1 | $285.00 | $313.50 |
| 05/08/2026 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 1.0 | $495.00 | $495.00 |
| 05/11/2026 | Knepper | CA | Review email from B. Gougeon to F. McFinn regarding Notice of hearing and service requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/12/2026 | Knepper | CA | Review email from F. McFinn to B. Gougeon regarding Brenden, the following needs to be corrected: #3 - only served as business broker for lv and Newport, not the others; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/13/2026 | Knepper | CA | Email correspondence regarding Notice of hearing and service requirements among B. Gougeon; F. Mcfinn; M. Knepper | 0.5 | $495.00 | $247.50 |
| 05/14/2026 | Gougeon | CA | For VES Inc. and VES LV - Finalized the FCBB Application and supporting Declarations for filing | 2.0 | $285.00 | $570.00 |
| 05/14/2026 | Knepper | CA | Review email from B. Gougeon to F. McFinn regarding Case administration, filing logistics, deadlines, and communication with parties; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | CA | Email correspondence regarding Notice of hearing and service requirements among B. Gougeon; F. Mcfinn; M. Knepper | 0.5 | $495.00 | $247.50 |
| 05/14/2026 | Knepper | CA | Review email from F. McFinn to B. Gougeon regarding Nothing else. sign and back; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | CA | Review and analyze "25-bk-12627 - 0274 - Notice of Hearing" documents received from B. Gougeon regarding Notice of hearing, service requirements, and filing logistics | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | CA | Review email from B. Gougeon to F. McFinn regarding Notice of hearing, service requirements, and filing logistics; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/15/2026 | Gougeon | CA | For All Entities - Email to MIK regarding Kaplan and Wanger's Chapter 7 Exposure; subject line: Kaplan and Wanger Chapter 7 Exposure Analysis | 0.4 | $285.00 | $114.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/15/2026 | Gougeon | CA | Research and analyze scope of L. Wanger's nonexempt personal assets for third-party contribution to administrative solvancy | 1.6 | $285.00 | $456.00 |
| 05/15/2026 | Gougeon | CA | Research and analyze scope of L. Wanger's nonexempt personal assets for third-party contribution to administrative solvancy | 1.4 | $285.00 | $399.00 |
| 05/15/2026 | Knepper | CA | Review email from B. Gougeon to F. McFinn regarding Section 341 call-in details; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/22/2026 | Knepper | CA | Prepare email to L. Chiusano regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 06/06/2026 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 0.9 | $495.00 | $445.50 |
| 06/25/2026 | Chiusano | CA | Finalize and file Second Stipulation to Continue Hearing and Stay Proceedings; upload order regarding same. | 0.1 | $185.00 | $18.50 |
| 07/06/2026 | Knepper | CA | Zoom call with L. Wanger and P. Kaplan to discuss case status | 1.0 | $495.00 | $495.00 |
| 05/19/2025 | Knepper | CH | Prepare email to P. Kaplan; L. Wanger regarding Kaplan declaration and first day motions hearing date | 0.1 | $495.00 | $49.50 |
| 06/02/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; G. Waring; '. Knepper' | 0.4 | $495.00 | $198.00 |
| 06/03/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among G. Waring; '. Knepper'; M. Knepper | 0.4 | $495.00 | $198.00 |
| 06/03/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among J. Valencia; G. Waring; Shawnmiller; S. Ehlers; '. Knepper'; '. Gougeon'; L. Chiusano; B. Coleman; J. 'valencia; T. Garan | 0.2 | $495.00 | $99.00 |
| 06/04/2025 | Knepper | CH | Review email from G. Waring to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/05/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; G. Waring; L. Chiusano; B. Gougeon; '. Gougeon'; '. Knepper'; '. Chiusano' | 0.8 | $495.00 | $396.00 |
| 06/05/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among J. Valencia; M. Knepper; B. Coleman; client team; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 06/06/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; L. Chiusano; G. Waring; B. Gougeon; '. Knepper'; '. Waring'; '. Gougeon' | 0.2 | $495.00 | $99.00 |
| 06/11/2025 | Knepper | CH | Review email from L. Wanger and P. Deane regarding Hearing preparation and court scheduling | 0.6 | $495.00 | $297.00 |
| 06/11/2025 | Knepper | CH | Prepare for and attend hearing on initial emergency motions, including motion for joint administration and motions to pay claims | 1.0 | $495.00 | $495.00 |
| 06/11/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of hearing on initial emergency motions, including motion for joint administration and motions to pay claims | 0.5 | $495.00 | $247.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 06/13/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; T. Garan; S. Ehlers; '. Knepper' | 0.5 | $495.00 | $247.50 |
| 06/25/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; G. Waring; '. Knepper' | 1.0 | $495.00 | $495.00 |
| 06/25/2025 | Knepper | CH | Email correspondence regarding Hearing preparation and court scheduling between M. Knepper AND L. Chiusano | 0.2 | $495.00 | $99.00 |
| 07/01/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among L. Chiusano; '. Knepper'; '. Waring' | 0.2 | $495.00 | $99.00 |
| 07/02/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among S. Ehlers; L. Chiusano; J. Valencia; '. Knepper'; '. Gougeon'; T. Garan; '. Ehlers'; '. Garan' | 0.2 | $495.00 | $99.00 |
| 07/03/2025 | Knepper | CH | Review email from L. Chiusano to J. Valencia; B. Coleman; T. Garan; ET AL. regarding Order shortening time papers, hearing schedule, and notice requirements; cc Matt; M. Knepper; Lucille; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/10/2025 | Knepper | CH | Prepare email to T. Garan regarding Order shortening time papers, hearing schedule, and notice requirements; cc S. Ehlers | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CH | Prepare email to J. Vant regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among L. Chiusano; J. Valencia; B. Coleman; T. Garan; S. Ehlers; L. Wanger; Morriscottle; P. Kaplan; Mmcottle; Jamesv; other recipients | 1.3 | $495.00 | $643.50 |
| 07/11/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements between M. Knepper AND B. Gougeon | 0.4 | $495.00 | $198.00 |
| 07/11/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among B. Gougeon; M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements between M. Knepper AND B. Gougeon | 0.5 | $495.00 | $247.50 |
| 07/11/2025 | Knepper | CH | Review email from B. Gougeon to J. Valencia; T. Garan; S. Ehlers regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among B. Gougeon; J. Valencia; M. Knepper; L. Chiusano; B. Coleman; E. Nvb; T. Garan; S. Ehlers; Comedbankruptcygroup; K. Boland; other recipients | 0.2 | $495.00 | $99.00 |
| 07/14/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among B. Gougeon; L. Chiusano; M. Knepper | 0.4 | $495.00 | $198.00 |
| 07/14/2025 | Knepper | CH | Review email from P. Kaplan to M. Knepper regarding Hearing preparation and court scheduling; cc L. Wanger | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/14/2025 | Knepper | CH | Prepare email to B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements; cc L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CH | Review email from C. Shim to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CH | Review email from L. Chiusano to T. Garan; S. Ehlers; L. Wanger; ET AL. regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; Matt; B. Gougeon; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/15/2025 | Knepper | CH | Prepare email to P. Kaplan regarding Hearing preparation and court scheduling; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 07/15/2025 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; T. Garan; S. Ehlers; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 07/16/2025 | Knepper | CH | Email correspondence regarding Hearing preparation and court scheduling among L. Wanger; P. Kaplan; M. Knepper | 0.6 | $495.00 | $297.00 |
| 07/16/2025 | Knepper | CH | Prepare for and attend continued hearing on initial emergency motions, employment applications, and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 1.3 | $495.00 | $643.50 |
| 07/16/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of continued hearing on initial emergency motions, employment applications, and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.6 | $495.00 | $297.00 |
| 07/28/2025 | Knepper | CH | Review email from J. Valencia to M. Knepper regarding Hearing preparation and court scheduling; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Knepper | CH | Prepare for and attend hearing on application to employ First Choice Business Brokers and Freddie McFinn as Debtors business broker | 0.8 | $495.00 | $396.00 |
| 07/30/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of hearing on application to employ First Choice Business Brokers and Freddie McFinn as Debtors business broker | 0.4 | $495.00 | $198.00 |
| 07/31/2025 | Knepper | CH | Prepare email to A. Walker regarding Hearing date, appearance logistics, and case-calendar coordination | 0.2 | $495.00 | $99.00 |
| 08/06/2025 | Knepper | CH | Review email from client team to M. Knepper; B. Gougeon regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | CH | Prepare for and attend continued hearing on initial emergency motions, application to employ First Choice Business Brokers and Freddie McFinn, and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 1.4 | $495.00 | $693.00 |
| 08/06/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of continued hearing on initial emergency motions, application to employ First Choice Business Brokers and Freddie McFinn, and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.6 | $495.00 | $297.00 |
| 08/08/2025 | Knepper | CH | Prepare email to client team regarding Hearing preparation and court scheduling; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | CH | Review email from C. Shim to M. Knepper regarding Hearing preparation and court scheduling; cc T. Garan; B. Gougeon | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2025 | Knepper | CH | Prepare for and attend continued hearing on motions to pay claims and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.9 | $495.00 | $445.50 |
| 08/20/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of continued hearing on motions to pay claims and motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.5 | $495.00 | $247.50 |
| 09/10/2025 | Knepper | CH | Review email from A. Walker to M. Knepper regarding Hearing date, appearance logistics, and case-calendar coordination | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | CH | Email correspondence regarding Hearing preparation and court scheduling among A. Walker; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 09/10/2025 | Knepper | CH | Review email from T. Garan to A. Walker; M. Knepper regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | CH | Prepare for and attend status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 1.1 | $495.00 | $544.50 |
| 09/10/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.6 | $495.00 | $297.00 |
| 09/24/2025 | Knepper | CH | Prepare for and attend status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.7 | $495.00 | $346.50 |
| 09/24/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.4 | $495.00 | $198.00 |
| 10/08/2025 | Knepper | CH | Review email from B. Larsen to M. Knepper regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 10/08/2025 | Knepper | CH | Prepare for and attend status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 1.1 | $495.00 | $544.50 |
| 10/08/2025 | Knepper | CH | Email correspondence with client regarding hearing outcome of status hearing on motion to approve compromise under Rule 9019 between Velocity Esports and NFS Capital | 0.4 | $495.00 | $198.00 |
| 11/24/2025 | Knepper | CH | Review email from T. Garan to M. Knepper; J. Valencia regarding Hearing preparation and court scheduling; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 02/26/2026 | Knepper | CH | Review email from B. Gougeon to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 02/26/2026 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among B. Gougeon; J. Valencia; U. Ecf; E. Nvb; S. Ehlers; T. Garan; B. Larsen; K. Wyant; Rtstewart; A. Walker; other recipients | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | CH | Prepare email to L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/04/2026 | Knepper | CH | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements between B. Gougeon AND M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/04/2026 | Knepper | CH | Prepare email to L. Chiusano regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 03/10/2026 | Knepper | CH | Prepare for and attend hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale and related motion to exceed page limit | 1.3 | $495.00 | $643.50 |
| 03/10/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale and related motion to exceed page limit | 0.7 | $495.00 | $346.50 |
| 03/24/2026 | Knepper | CH | Prepare for and attend continued hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 0.9 | $495.00 | $445.50 |
| 03/24/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of continued hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 0.6 | $495.00 | $297.00 |
| 04/15/2026 | Knepper | CH | Review email from P. Nelson to M. Knepper regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 04/15/2026 | Knepper | CH | Prepare for and attend status hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 0.8 | $495.00 | $396.00 |
| 04/15/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of status hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 0.4 | $495.00 | $198.00 |
| 05/06/2026 | Knepper | CH | Prepare for and attend status hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 1.1 | $495.00 | $544.50 |
| 05/06/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of status hearing on motion to approve stipulated judgment and/or order regarding Las Vegas asset sale | 0.5 | $495.00 | $247.50 |
| 05/15/2026 | Knepper | CH | Review email from F. McFinn to B. Gougeon regarding Hearing preparation and court scheduling; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/27/2026 | Knepper | CH | Prepare for and attend hearing on first and final application of Alan Chapell, Consumer Privacy Ombudsman, for compensation | 0.8 | $495.00 | $396.00 |
| 05/27/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of hearing on first and final application of Alan Chapell, Consumer Privacy Ombudsman, for compensation | 0.5 | $495.00 | $247.50 |
| 06/17/2026 | Knepper | CH | Prepare for and attend hearing on first and final application for compensation for services rendered by First Choice Business Brokers and Freddie McFinn as Debtors business broker in connection with sale of Velocity Esports Las Vegas Town Square, LLC assets | 1.2 | $495.00 | $594.00 |
| 06/17/2026 | Knepper | CH | Email correspondence with client regarding hearing outcome of hearing on first and final application for compensation for services rendered by First Choice Business Brokers and Freddie McFinn as Debtors business broker in connection with sale of Velocity Esports Las Vegas Town Square, LLC assets | 0.4 | $495.00 | $198.00 |
| 05/08/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt and loan document issues among M. Knepper; L. Wanger; P. Kaplan; J. Delap; client team; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 05/08/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues; cc B. Coleman; A. Santos | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | Knepper | CR | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues | 0.2 | $495.00 | $99.00 |
| 05/14/2025 | Knepper | CR | Review email from B. Gougeon to M. Knepper regarding critical vendor motion, payment authority, and operational continuity; cc client team | 0.1 | $495.00 | $49.50 |
| 05/15/2025 | Gougeon | CR | For All Entities - Began editing Cash Collateral Motion re Landlords for formatting and grammar | 0.8 | $285.00 | $228.00 |
| 05/15/2025 | Gougeon | CR | Finalized Section E of the First Day Cash Collateral Landlords Motion | 2.0 | $285.00 | $570.00 |
| 05/15/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection between M. Knepper AND B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/16/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc P. Kaplan; L. Wanger; client team; ET AL. | 0.8 | $495.00 | $396.00 |
| 05/16/2025 | Knepper | CR | Email correspondence regarding critical vendor motion, payment authority, and operational continuity among P. Kaplan; M. Knepper; P. Deane; L. Wanger; client team; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 05/16/2025 | Knepper | CR | Prepare email to J. Vant; D. Howell regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc client team; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/16/2025 | Knepper | CR | Review and edit "Motion re Landlords Cash Collateral Bgedits [1.0]" documents received from B. Gougeon regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.8 | $495.00 | $396.00 |
| 05/16/2025 | Knepper | CR | Review email from B. Gougeon to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 05/19/2025 | Gougeon | CR | For all entities - Drafted the proposed interim and final orders for Emergency Motion re Prepetition Bank Accounts. Also reviewed the motion for errors or ommisisons | 1.0 | $285.00 | $285.00 |
| 05/20/2025 | Knepper | CR | Prepare email to P. Deane regarding critical vendor motion, payment authority, and operational continuity; cc P. Kaplan; L. Wanger; client team; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/20/2025 | Knepper | CR | Review email from P. Kaplan to M. Knepper; P. Deane regarding Customer programs, gift cards, rewards, catering, and charitable-program obligations; cc L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 05/21/2025 | Knepper | CR | Email correspondence regarding critical vendor motion, payment authority, and operational continuity between M. Knepper AND P. Deane | 0.2 | $495.00 | $99.00 |
| 05/22/2025 | Knepper | CR | Review email from client team to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; B. Gougeon; M. Knepper | 0.6 | $495.00 | $297.00 |
| 05/22/2025 | Knepper | CR | Email correspondence regarding Financial data request for entity balance sheets and cash-collateral reporting among client team; B. Gougeon; M. Knepper | 0.9 | $495.00 | $445.50 |
| 05/23/2025 | Knepper | CR | Prepare email to L. Chiusano regarding Filing amended critical-vendors and cash-collateral motion | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among client team; P. Deane; P. Kaplan; B. Gougeon; M. Knepper | 0.9 | $495.00 | $445.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2025 | Knepper | CR | Review email from D. Sino to M. Knepper regarding DIP account, depository compliance, and cash-management requirements | 0.1 | $495.00 | $49.50 |
| 05/29/2025 | Knepper | CR | Prepare email to G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Gougeon | 0.4 | $495.00 | $198.00 |
| 06/03/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; S. Ehlers; '. Knepper'; T. Garan | 0.2 | $495.00 | $99.00 |
| 06/05/2025 | Knepper | CR | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; client team; T. Garan; S. Ehlers | 0.2 | $495.00 | $99.00 |
| 06/13/2025 | Knepper | CR | Review and analyze "Exhibit-schedule for Velocity Esports Newport Kentucky, LLC" documents received from L. Wanger regarding Exhibit schedule for Velocity Esports Newport kentucky, LLC | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | CR | Review email from L. Wanger to M. Knepper regarding Cash collateral and financing issues | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | CR | Prepare email to L. Marrow regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | CR | Prepare email to J. Vant regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 06/16/2025 | Knepper | CR | Prepare email to L. Leor regarding DIP account, depository compliance, and cash-management requirements | 0.1 | $495.00 | $49.50 |
| 06/18/2025 | Knepper | CR | Review email from L. Leor to M. Knepper regarding DIP account, depository compliance, and cash-management requirements; cc S. Danielczyk | 0.2 | $495.00 | $99.00 |
| 06/24/2025 | Knepper | CR | Prepare email to J. Vant regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | CR | Prepare email to J. Valencia regarding Bankruptcy schedules, SOFA updates, and creditor information; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding Section 341 meeting dates, call-in details, and case-administration notices; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | CR | Review and edit "Velocity Esports - Combo, Chase #8673 #8681 #8707 #8715, 08.31 - 09.30 and related documents" received from B. Gougeon regarding Section 341 meeting dates, call-in details, and case-administration notices | 0.8 | $495.00 | $396.00 |
| 06/25/2025 | Knepper | CR | Review email from B. Gougeon to P. Kaplan; L. Wanger; P. Deane; ET AL. regarding Section 341 meeting dates, call-in details, and case-administration notices | 0.1 | $495.00 | $49.50 |
| 06/26/2025 | Knepper | CR | Review email from B. Gougeon to P. Kaplan regarding Section 341 meeting dates, call-in details, and case-administration notices; cc L. Wanger; P. Deane; M. Knepper | 0.1 | $495.00 | $49.50 |
| 06/26/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding Section 341 meeting dates, call-in details, and case-administration notices; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 07/10/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc S. Ehlers | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/10/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral stipulation, budget terms, adequate protection, and order language; cc S. Ehlers | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | CR | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among T. Garan; '. Gougeon'; K. Ebeck; L. Chiusano; J. Valencia; B. Coleman; S. Ehlers; L. Wanger; Morriscottle; P. Kaplan; other recipients | 0.3 | $495.00 | $148.50 |
| 07/13/2025 | Knepper | CR | Prepare email to P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | CR | Review email from T. Garan to J. Valencia; B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; L. Chiusano; B. Coleman; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/16/2025 | Knepper | CR | Prepare email to P. Kaplan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 07/16/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | CR | Communicate with client re: requirements for converting existing operating accounts to confirm to Tee's Guidlines for DIP Accounts. | 0.6 | $495.00 | $297.00 |
| 07/22/2025 | Knepper | CR | Prepare email to J. Valencia regarding Credit card restart and DIP financing leads | 0.5 | $495.00 | $247.50 |
| 07/23/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding Cash management and bank account authority; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 07/28/2025 | Knepper | CR | Review email from E. McClendon to M. Corredor regarding Document collection list and entity questions; cc L. Chiusano; M. Knepper | 0.2 | $495.00 | $99.00 |
| 07/28/2025 | Knepper | CR | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 08/01/2025 | Knepper | CR | Prepare email to P. Kaplan; L. Wanger regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 08/01/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among M. Knepper; P. Deane; B. Gougeon; L. Wanger; P. Kaplan | 0.4 | $495.00 | $198.00 |
| 08/04/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among T. Garan; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 08/04/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 08/05/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among M. Knepper; T. Garan; '. Knepper' | 0.8 | $495.00 | $396.00 |
| 08/05/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; T. Garan; '. Knepper' | 0.8 | $495.00 | $396.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral" documents received from T. Garan regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.2 | $495.00 | $99.00 |
| 08/05/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among P. Deane; M. Knepper; L. Wanger; P. Kaplan; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 08/06/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among T. Garan; '. Knepper'; M. Knepper | 0.7 | $495.00 | $346.50 |
| 08/06/2025 | Knepper | CR | Email correspondence regarding Other-costs explanation for cash collateral budget and reporting among M. Knepper; P. Deane; L. Wanger; P. Kaplan; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 08/06/2025 | Knepper | CR | Prepare email to L. Wanger; P. Kaplan regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CR | Review email from P. Deane to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CR | Email correspondence regarding Other-costs explanation for cash collateral budget and reporting among L. Wanger; M. Knepper; P. Deane; B. Gougeon; P. Kaplan | 0.4 | $495.00 | $198.00 |
| 08/07/2025 | Knepper | CR | Review email from L. Wanger to M. Knepper regarding Betson equipment invoices, payment status, and operational equipment obligations; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | CR | Prepare email to L. Wanger regarding DIP account, depository compliance, and cash-management requirements; cc P. Deane; B. Gougeon; P. Kaplan; ET AL. | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | CR | Email correspondence regarding Other-costs explanation for cash collateral budget and reporting among L. Wanger; M. Knepper; P. Kaplan; P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 08/08/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; P. Deane; P. Kaplan; L. Wanger; B. Gougeon; T. Garan | 0.2 | $495.00 | $99.00 |
| 08/08/2025 | Knepper | CR | Prepare email to C. Shim regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc T. Garan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | CR | Prepare email to C. Shim regarding Cash collateral motion and use terms; cc T. Garan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/12/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; T. Garan; '. Knepper' | 0.4 | $495.00 | $198.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 08/12/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral.AP.mikedits1.0..tsg.8.12.25docx" documents received from T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 08/12/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 08/13/2025 | Knepper | CR | Review email from L. Wanger to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration; cc P. Deane; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 08/13/2025 | Knepper | CR | Prepare email to P. Deane regarding Other-costs explanation for cash collateral budget and reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/14/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/14/2025 | Knepper | CR | Email correspondence regarding Other-costs explanation for cash collateral budget and reporting among M. Knepper; P. Deane; L. Wanger; P. Kaplan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 08/14/2025 | Knepper | CR | Email correspondence regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues between M. Knepper AND L. Wanger | 0.2 | $495.00 | $99.00 |
| 08/15/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration between L. Wanger AND M. Knepper | 0.3 | $495.00 | $148.50 |
| 08/15/2025 | Knepper | CR | Review email from P. Deane to M. Knepper regarding Other-costs explanation for cash collateral budget and reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/15/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral.AP.mikedits1.0..tsg.8.12.25docx" documents received from T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 08/18/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.5 | $495.00 | $247.50 |
| 08/19/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | CR | Prepare email to J. Valencia regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | CR | Prepare email to J. Valencia regarding Interim cash collateral order language concerning trustee-professional payment provisions; cc T. Garan; B. Coleman | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral.AP.mikedits1.0..tsg.8.12.25.mik8.18.25docx" documents received from J. Valencia regarding Interim cash collateral order language concerning trustee-professional payment provisions | 0.2 | $495.00 | $99.00 |
| 08/20/2025 | Knepper | CR | Email correspondence regarding Interim cash collateral order language concerning trustee-professional payment provisions among J. Valencia; M. Knepper; T. Garan; B. Coleman; '. Knepper' | 0.5 | $495.00 | $247.50 |
| 08/20/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral stipulation, budget terms, adequate protection, and order language; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 08/26/2025 | Knepper | CR | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 08/27/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/27/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 09/09/2025 | Knepper | CR | Prepare email to J. Valencia regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding DIP opening request; cc B. Coleman; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 09/11/2025 | Knepper | CR | Prepare email to L. Wanger regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | CR | Review email from L. Wanger to M. Knepper; L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations; cc P. Deane; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 09/22/2025 | Knepper | CR | Review email from A. Walker to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration | 0.2 | $495.00 | $99.00 |
| 09/24/2025 | Knepper | CR | Review email from A. Walker to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 09/24/2025 | Knepper | CR | Prepare email to T. Garan regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 09/30/2025 | Knepper | CR | Review and analyze "20250930 Adequate Protection Stipulation" documents received from B. Larsen regarding 20250930 adequate protection stipulation | 0.2 | $495.00 | $99.00 |
| 09/30/2025 | Knepper | CR | Review email from B. Larsen to M. Knepper regarding Cash collateral and financing issues | 0.1 | $495.00 | $49.50 |
| 10/01/2025 | Knepper | CR | Review email from A. Walker to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 10/03/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral stipulation and budget terms | 0.1 | $495.00 | $49.50 |
| 10/06/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among M. Knepper; T. Garan; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 10/07/2025 | Knepper | CR | Review and analyze "20250930 Adequate Protection Stipulation" documents received from B. Larsen regarding 20250930 adequate protection stipulation | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 10/07/2025 | Knepper | CR | Review email from B. Larsen to M. Knepper regarding Cash collateral and financing issues | 0.1 | $495.00 | $49.50 |
| 10/07/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration among T. Garan; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/08/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration among M. Knepper; T. Garan; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration between P. Kaplan AND M. Knepper | 1.6 | $495.00 | $792.00 |
| 10/09/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among T. Garan; '. Knepper'; M. Knepper; P. Kaplan | 0.5 | $495.00 | $247.50 |
| 10/09/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration among M. Knepper; P. Kaplan; L. Wanger | 0.5 | $495.00 | $247.50 |
| 10/09/2025 | Knepper | CR | Review and analyze "Socal - Demand for Partial Payoff Gt 10.13" documents received from P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among T. Garan; '. Knepper'; A. Walker; A. 'walker | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration among M. Knepper; T. Garan; A. Walker | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral [amended Per MIK]. [clean]" documents received from T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Draft order approving rule 9010 motion | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/10/2025 | Knepper | CR | Review email from P. Deane to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/10/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral budget and draft order | 0.1 | $495.00 | $49.50 |
| 10/10/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral [amended Per MIK]. [clean]" documents received from T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 10/10/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 10/13/2025 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration between P. Kaplan AND M. Knepper | 0.7 | $495.00 | $346.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 10/15/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among M. Knepper; P. Deane; P. Kaplan; L. Wanger; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 10/15/2025 | Knepper | CR | Prepare email to T. Garan regarding Draft order approving rule 9010 motion | 0.1 | $495.00 | $49.50 |
| 10/15/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 10/16/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/17/2025 | Knepper | CR | Review email from P. Deane to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/24/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/27/2025 | Knepper | CR | Review email from P. Deane to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 10/29/2025 | Knepper | CR | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among M. Knepper; P. Deane; P. Kaplan; L. Wanger; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 10/30/2025 | Knepper | CR | Prepare email to P. Deane regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 10/30/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral stipulation and budget terms | 0.1 | $495.00 | $49.50 |
| 10/30/2025 | Knepper | CR | Prepare email to Gcampbell regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc T. Garan | 0.1 | $495.00 | $49.50 |
| 10/31/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among T. Garan; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 11/04/2025 | Knepper | CR | Review and edit "Velocity Proposed Stipulated Order re Cash Collateral [amended Per MIK]. [clean] and related documents" received from T. Garan regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.4 | $495.00 | $198.00 |
| 11/04/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among T. Garan; '. Knepper'; M. Knepper; J. Valencia | 0.4 | $495.00 | $198.00 |
| 11/21/2025 | Knepper | CR | Review and edit "Velocity Proposed Stipulated Order re Cash Collateral [amended Per MIK]. [clean] and related documents" received from T. Garan regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.4 | $495.00 | $198.00 |
| 11/21/2025 | Knepper | CR | Review email from T. Garan to M. Knepper; J. Valencia regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.1 | $495.00 | $49.50 |
| 11/21/2025 | Knepper | CR | Prepare email to J. Valencia regarding Cash collateral stipulation and budget terms | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral [amended Per MIK]. [clean]" documents received from J. Valencia regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 11/24/2025 | Knepper | CR | Prepare email to J. Valencia regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc T. Garan; B. Coleman | 0.2 | $495.00 | $99.00 |
| 11/25/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among M. Knepper; J. Valencia; T. Garan; B. Coleman; '. Knepper' | 0.6 | $495.00 | $297.00 |
| 11/25/2025 | Knepper | CR | Review and analyze "Velocity Proposed Stipulated Order re Cash Collateral Amended Per Mik. Clean Jv" documents received from J. Valencia regarding Cash collateral stipulation, budget terms, adequate protection, and order language | 0.2 | $495.00 | $99.00 |
| 11/25/2025 | Knepper | CR | Review email from J. Valencia to M. Knepper regarding Cash collateral stipulation, budget terms, adequate protection, and order language; cc T. Garan; B. Coleman | 0.1 | $495.00 | $49.50 |
| 12/01/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral stipulation and budget terms; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 12/02/2025 | Knepper | CR | Email correspondence regarding Cash collateral stipulation and budget terms among T. Garan; '. Knepper'; J. Valencia; B. Coleman; M. Knepper; L. Chiusano | 0.4 | $495.00 | $198.00 |
| 12/02/2025 | Knepper | CR | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 12/04/2025 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Cash collateral stipulation and budget terms; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | CR | Prepare email to C. Shim regarding Cash collateral stipulation, budget terms, adequate protection, and order language; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | CR | Email correspondence regarding Stipulated order deficiency and resubmission status among C. Shim; M. Knepper; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 12/09/2025 | Knepper | CR | Prepare email to L. Chiusano regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | CR | Review and edit "Order Upload Id 561169 and related documents" received from L. Chiusano regarding Order upload id 561169 | 0.9 | $495.00 | $445.50 |
| 12/09/2025 | Knepper | CR | Review email from L. Chiusano to M. Knepper regarding Cash collateral stipulation and budget terms | 0.1 | $495.00 | $49.50 |
| 12/10/2025 | Knepper | CR | Email correspondence regarding Stipulated order deficiency and resubmission status among M. Knepper; C. Shim; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 12/12/2025 | Knepper | CR | Email correspondence regarding Stipulated order deficiency and resubmission status among M. Knepper; C. Shim; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 12/17/2025 | Knepper | CR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among M. Knepper; P. Deane; P. Kaplan; L. Wanger | 0.4 | $495.00 | $198.00 |
| 12/17/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among P. Deane; M. Knepper; P. Kaplan; L. Wanger | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 12/18/2025 | Knepper | CR | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; P. Deane; P. Kaplan; L. Wanger | 0.6 | $495.00 | $297.00 |
| 01/29/2026 | Knepper | CR | Review and edit "Estimated Alta Seller's Settlement Statement and related documents" received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.5 | $495.00 | $247.50 |
| 01/29/2026 | Knepper | CR | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | CR | Prepare email to P. Kaplan regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 02/04/2026 | Knepper | CR | Review and edit "Estimated Closing Stmt - 4940 Ponderosa Ct 2.4 and related documents" received from P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration | 0.6 | $495.00 | $297.00 |
| 02/04/2026 | Knepper | CR | Email correspondence regarding Newtek secured debt, collateral, lien releases, and case administration among P. Kaplan; M. Knepper; L. Wanger | 0.5 | $495.00 | $247.50 |
| 02/09/2026 | Knepper | CR | Prepare email to J. Vant regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc P. Kaplan; L. Wanger; M. Blaisdell | 0.2 | $495.00 | $99.00 |
| 02/10/2026 | Knepper | CR | Review email from P. Kaplan to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 02/18/2026 | Knepper | CR | Review and analyze "4940 W Ponderosa Ct Closing Smt Final 2.23 and related documents" received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 02/18/2026 | Knepper | CR | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 03/24/2026 | Knepper | CR | Review and analyze "2026.02 - Velocity Bank Reconciliation Report February 2026 -6116 DIP Concentration" documents received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.2 | $495.00 | $99.00 |
| 04/16/2026 | Knepper | CR | Prepare email to P. Nelson regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | CR | Review and analyze "7682 DIP Vegas Petty Cash - March 2026" documents received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | CR | Review email from T. Garan to M. Knepper regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues; cc A. Jackson | 0.1 | $495.00 | $49.50 |
| 06/30/2026 | Gougeon | CR | For VES Inc. and VES LV - Drafted the statement regarding the VES LV DIP account activity post LV Transaction. | 1.0 | $285.00 | $285.00 |
| 06/26/2025 | Knepper | EA1 | Email correspondence regarding Applications to employ between M. Knepper AND L. Chiusano | 0.4 | $495.00 | $198.00 |
| 07/14/2025 | Knepper | EA1 | Review and analyze "Velocity Esports 25-12627 Proposed Order re Emp App Final" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2025 | Knepper | EA1 | Review and analyze "Supplemental Declaration of Matthew Knepper in Suport of Application to Employ NBA" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/24/2025 | Knepper | EA1 | Prepare email to L. Chiusano regarding Return of submitted order correction | 0.1 | $495.00 | $49.50 |
| 07/28/2025 | Knepper | EA1 | Review and analyze "Supplemental Declaration of Matthew Knepper in Suport of Application to Employ NBA" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | EA1 | Prepare email to L. Chiusano regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | EA1 | Email correspondence regarding NBA employment application and disclosures among L. Chiusano; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 07/29/2025 | Knepper | EA1 | Review and analyze "[Velocity] Proposed Order Granting NBA Application to Employ Uploaded" documents received from L. Chiusano regarding Professional employment application, retention disclosures, and order approval | 0.2 | $495.00 | $99.00 |
| 07/10/2025 | Knepper | EA2 | Email correspondence regarding Professional employment application, retention disclosures, and order approval among M. Knepper; J. Valencia; B. Coleman | 0.3 | $495.00 | $148.50 |
| 07/14/2025 | Knepper | EA2 | Email correspondence regarding Professional employment application, retention disclosures, and order approval among J. Valencia; M. Knepper; B. Coleman | 0.2 | $495.00 | $99.00 |
| 07/16/2025 | Knepper | EA2 | Review and approve "Velocity Esports 25-12627 Stip With UST re Emp App Order" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/16/2025 | Knepper | EA2 | Review email from J. Valencia to M. Knepper regarding Professional employment application, retention disclosures, and order approval; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/17/2025 | Knepper | EA2 | Prepare email to J. Valencia regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; L. Chiusano; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | EA2 | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Order [MIK Redlines]" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.2 | $495.00 | $99.00 |
| 07/18/2025 | Knepper | EA2 | Review email from J. Valencia to M. Knepper regarding Professional employment application, retention disclosures, and order approval; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/18/2025 | Knepper | EA2 | Email correspondence regarding Professional employment application, retention disclosures, and order approval among M. Knepper; L. Chiusano; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 07/18/2025 | Knepper | EA2 | Review and analyze "Order Upload Id 556042" documents received from L. Chiusano regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2025 | Knepper | EA2 | Review email from C. Shim to M. Knepper regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/24/2025 | Knepper | EA2 | Review and analyze "Proposed Order on Application to Employ" documents received from L. Chiusano regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/24/2025 | Knepper | EA2 | Review email from L. Chiusano to M. Knepper regarding Return of submitted order correction | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | EA2 | Prepare email to J. Valencia regarding Professional employment application, retention disclosures, and order approval; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | EA2 | Review email from L. Chiusano to M. Knepper regarding Professional employment application and disclosures | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Knepper | EA2 | Email correspondence regarding UST employment application stipulation and order among J. Valencia; M. Knepper; B. Coleman; L. Chiusano; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | EA2 | Prepare email to J. Valencia regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | EA2 | Review email from J. Valencia to M. Knepper regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | EA2 | Email correspondence regarding DIP account, depository compliance, and cash-management requirements among M. Knepper; J. Valencia; B. Coleman; L. Chiusano; L. Wanger; P. Kaplan; P. Deane | 0.3 | $495.00 | $148.50 |
| 08/20/2025 | Knepper | EA2 | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Credit card restart and DIP financing leads; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | EA2 | Review email from B. Gougeon to F. McFinn regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | EC | Prepare email to B. Gougeon regarding Twenty largest unsecured creditor lists | 0.1 | $495.00 | $49.50 |
| 05/12/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry among J. Delap; M. Knepper; client team; B. Gougeon; P. Kaplan; L. Wanger | 0.5 | $495.00 | $247.50 |
| 05/13/2025 | Knepper | EC | Review and analyze "Financial Agreement" documents received from R. Mendoza regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.1 | $495.00 | $49.50 |
| 05/13/2025 | Knepper | EC | Email correspondence regarding Wells Fargo copier lease status for Newport schedules and surrender questions among R. Mendoza; M. Knepper; P. Kaplan; L. Wanger; B. Gougeon; P. Deane | 0.7 | $495.00 | $346.50 |
| 05/14/2025 | Knepper | EC | Email correspondence regarding Wells Fargo copier lease status for Newport schedules and surrender questions among M. Knepper; B. Gougeon; L. Wanger; P. Kaplan; P. Deane | 0.5 | $495.00 | $247.50 |
| 05/14/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among M. Knepper; P. Kaplan; R. Stibor; L. Wanger; P. Deane; B. Gougeon | 0.5 | $495.00 | $247.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2025 | Gougeon | EC | For All Entities - Revised and Drafted Emergency Motion to Pay Landlords for the Las Vegas and Newport Locations. Drafted the proposed orders. | 2.3 | $285.00 | $655.50 |
| 05/16/2025 | Knepper | EC | Prepare email to P. Deane regarding LEAF capital funding payments, account statements, and cash-collateral order references; cc P. Kaplan; L. Wanger; client team; ET AL. | 1.1 | $495.00 | $544.50 |
| 05/17/2025 | Knepper | EC | Review email from L. Wanger to B. Gougeon regarding Wells Fargo copier lease status for Newport schedules and surrender questions; cc M. Knepper; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 05/17/2025 | Knepper | EC | Review and analyze "Velocity Esports Lease & Maintenance Agreement - Signed" documents received from L. Wanger regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.2 | $495.00 | $99.00 |
| 05/20/2025 | Knepper | EC | Email correspondence regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions between M. Tucker AND M. Knepper | 0.6 | $495.00 | $297.00 |
| 05/21/2025 | Knepper | EC | Email correspondence regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions among M. Knepper; M. Tucker; P. Kaplan; L. Wanger; P. Deane; client team; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 05/22/2025 | Knepper | EC | Review email from B. Gougeon to L. Wanger regarding Lease and executory contract issues; cc M. Knepper; P. Kaplan | 0.6 | $495.00 | $297.00 |
| 05/23/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modification Agreement" documents received from P. Nelson regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 05/23/2025 | Knepper | EC | Review email from P. Nelson to M. Knepper regarding Town Square lease workout and surrender terms; cc client team | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | EC | Review and analyze "20250523 Fairbourne -- Velocity Lease Modification Agreement" documents received from client team regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | EC | Review email from R. Mendoza to M. Knepper regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.2 | $495.00 | $99.00 |
| 05/28/2025 | Knepper | EC | Email correspondence regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions among M. Tucker; M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 06/02/2025 | Knepper | EC | Prepare email to L. Wanger regarding Wells Fargo copier lease status for Newport schedules and surrender questions; cc B. Gougeon; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 06/02/2025 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding Wells Fargo copier lease status for Newport schedules and surrender questions; cc B. Gougeon; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 06/03/2025 | Knepper | EC | Review and edit "Velocity Esports Las Vegas - Offer to Lease and related documents" received from J. Vant regarding Newport lease proposal and landlord terms | 3.5 | $495.00 | $1,732.50 |
| 06/03/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding Newport lease proposal and landlord terms | 1.0 | $495.00 | $495.00 |
| 06/03/2025 | Knepper | EC | Review email from G. Waring to J. Valencia; Shawnmiller; S. Ehlers regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; B. Gougeon; L. Chiusano | 0.7 | $495.00 | $346.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 06/03/2025 | Knepper | EC | Review and analyze "2025.06.xx Settlement Agreement and related documents" received from J. Vant regarding NFS settlement agreement and equipment claims | 0.4 | $495.00 | $198.00 |
| 06/05/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms between M. Knepper AND J. Vant | 0.3 | $495.00 | $148.50 |
| 06/05/2025 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding Town Square lease workout and surrender terms; cc P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 06/05/2025 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 06/06/2025 | Knepper | EC | Review email from M. Garcia to L. Chiusano; Helpdesk regarding Mailing matrix, creditor service list, and notice procedures; cc M. Knepper; G. Waring | 0.3 | $495.00 | $148.50 |
| 06/08/2025 | Knepper | EC | Review and analyze "2025.06.xx Settlement Agreement" documents received from L. Wanger regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.2 | $495.00 | $99.00 |
| 06/08/2025 | Knepper | EC | Review email from L. Wanger to M. Knepper; P. Kaplan regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc P. Deane; B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 06/10/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Town Square lease workout and surrender terms; cc P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 06/10/2025 | Knepper | EC | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Newport lease proposal and landlord terms; cc P. Deane; B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 06/10/2025 | Knepper | EC | Review email from P. Kaplan to L. Wanger; M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc P. Deane; B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 06/11/2025 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon; R. Stibor | 0.2 | $495.00 | $99.00 |
| 06/11/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modificati[23]" documents received from P. Kaplan regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 06/12/2025 | Knepper | EC | Review email from L. Marrow to M. Knepper regarding LEAF account 100-8143391-001 good afternoon | 0.2 | $495.00 | $99.00 |
| 06/16/2025 | Knepper | EC | Prepare email to J. Vant regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.4 | $495.00 | $198.00 |
| 06/16/2025 | Knepper | EC | Review email from K. Ebeck to M. Knepper; B. Lemon regarding Lease and executory contract issues | 0.2 | $495.00 | $99.00 |
| 06/17/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modificati[23] V2 Redline 6.17" documents received from P. Kaplan regarding Town Square lease workout and surrender terms | 0.2 | $495.00 | $99.00 |
| 06/17/2025 | Knepper | EC | Review email from P. Kaplan to R. Stibor; M. Knepper regarding Town Square lease workout and surrender terms; cc B. Gougeon; P. Deane; L. Wanger | 0.2 | $495.00 | $99.00 |

# Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modificati[23] V2 Redline 6.17" documents received from R. Stibor regarding License and permit documentation for continuing operations and sale closing | 0.2 | $495.00 | $99.00 |
| 06/20/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.2 | $495.00 | $99.00 |
| 06/24/2025 | Knepper | EC | Prepare email to J. Vant regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |
| 06/24/2025 | Knepper | EC | Review and edit "2025.06.25 Settlement Agreement and related documents" received from J. Vant regarding Newport lease proposal and landlord terms; forward redlines to Vant. | 4.4 | $495.00 | $2,178.00 |
| 06/24/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among J. Vant; M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon | 1.1 | $495.00 | $544.50 |
| 06/24/2025 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 06/24/2025 | Knepper | EC | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Zoom meeting scheduling and case coordination; cc B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 06/24/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc L. Wanger; P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 06/24/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | EC | Prepare email to RECIPIENTS regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |
| 06/26/2025 | Knepper | EC | Review email from R. Mendoza to M. Knepper regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.5 | $495.00 | $247.50 |
| 06/26/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.3 | $495.00 | $148.50 |
| 06/26/2025 | Knepper | EC | Prepare email to J. Vant; P. Kaplan regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 06/26/2025 | Knepper | EC | Review email from E. Docusign to M. Knepper regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 06/27/2025 | Knepper | EC | Review email from J. Vant to P. Petrack regarding NFS equipment obligations and claim resolution; cc D. Dardon; G. Manojlovic; C. Philippou; ET AL. | 0.2 | $495.00 | $99.00 |
| 06/27/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc P. Kaplan | 0.4 | $495.00 | $198.00 |
| 06/27/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding Newport lease proposal and landlord terms | 0.2 | $495.00 | $99.00 |
| 06/27/2025 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among G. Manojlovic; J. Vant; P. Petrack; D. Dardon; C. Philippou; M. Knepper; E. Stanton; N. Brown | 0.5 | $495.00 | $247.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 06/27/2025 | Knepper | EC | Review and analyze "Velocity Esports Las Vegas - Tri-party Landlord Waiver" documents received from J. Vant regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 06/27/2025 | Knepper | EC | Review and analyze "Velocity Esports Las Vegas - Tri-party Landlord Waiver" documents received from P. Petrack regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from A. Bossone regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Review email from A. Bossone to J. Vant; M. Goodson regarding NFS equipment obligations and claim resolution; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among J. Vant; M. Knepper; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 06/30/2025 | Knepper | EC | Review email from J. Vant to P. Kaplan; M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among J. Vant; M. Goodson; D. Dardon; C. Philippou; N. Brown; G. Manojlovic; P. Petrack; M. Knepper; A. Bossone | 0.8 | $495.00 | $396.00 |
| 06/30/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from J. Vant regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Review and edit "Redline - Tslv- Velocity Esports -Landlord's Agreementwaiver of Lien-30088001-v0302 and related documents" received from M. Goodson regarding Town Square lease workout and surrender terms | 0.9 | $495.00 | $445.50 |
| 06/30/2025 | Knepper | EC | Review email from J. Vant to M. Goodson regarding NFS equipment obligations and claim resolution; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.2 | $495.00 | $99.00 |
| 06/30/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from A. Bossone regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from J. Vant regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | EC | Review email from L. Chiusano to J. Valencia; S. Ehlers regarding Professional employment application, retention disclosures, and order approval; cc M. Knepper; B. Gougeon; Shawnmiller | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among P. Kaplan; J. Vant; M. Knepper; L. Wanger | 0.4 | $495.00 | $198.00 |
| 07/01/2025 | Knepper | EC | Review email from A. Bossone to M. Goodson; J. Vant regarding Town Square lease workout and surrender terms; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from M. Goodson regarding Town Square lease workout and surrender terms | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2025 | Knepper | EC | Review email from M. Goodson to A. Bossone; J. Vant regarding Town Square lease workout and surrender terms; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | EC | Review email from J. Vant to P. Kaplan; M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | EC | Review and analyze "Tslv- Velocity Esports -Landlord's Agreement Waiver of Lien" documents received from A. Bossone regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 07/02/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among J. Vant; L. Wanger; P. Kaplan; M. Knepper | 0.6 | $495.00 | $297.00 |
| 07/02/2025 | Knepper | EC | Review email from J. Vant to L. Wanger; P. Kaplan; M. Knepper regarding NFS settlement agreement and equipment claims | 0.2 | $495.00 | $99.00 |
| 07/02/2025 | Knepper | EC | Review email from J. Vant to P. Kaplan; L. Wanger; M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 07/02/2025 | Knepper | EC | Review email from E. Docusign to M. Knepper regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 07/02/2025 | Knepper | EC | Review email from E. Docusign to M. Knepper regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 07/02/2025 | Knepper | EC | Prepare email to L. Wanger regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.1 | $495.00 | $49.50 |
| 07/02/2025 | Knepper | EC | Review email from A. Bossone to M. Goodson; J. Vant regarding NFS equipment obligations and claim resolution; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/07/2025 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among A. Bossone; M. Goodson; J. Vant; D. Dardon; C. Philippou; N. Brown; G. Manojlovic; P. Petrack; M. Knepper; E. Stanton | 0.3 | $495.00 | $148.50 |
| 07/08/2025 | Gougeon | EC | For All Entities - Continued reviewing the NFS settlement agreement documents | 0.4 | $285.00 | $114.00 |
| 07/08/2025 | Gougeon | EC | For All Entities - Work with MIK on the goals of the 9019 Settlement Agreement with NFS | 0.4 | $285.00 | $114.00 |
| 07/08/2025 | Knepper | EC | Prepare email to J. Vant regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |
| 07/08/2025 | Knepper | EC | Review and analyze "2025.06.26 Settlement Agreement" documents received from J. Vant regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |
| 07/08/2025 | Knepper | EC | Review and analyze email and attachments from J. Vant to M. Knepper regarding Newport lease proposal and landlord terms | 1.2 | $495.00 | $594.00 |
| 07/08/2025 | Knepper | EC | Review email from E. Docusign to M. Knepper regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 07/08/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms between M. Knepper AND B. Gougeon | 0.3 | $495.00 | $148.50 |
| 07/09/2025 | Gougeon | EC | Began drafting the 9019 Motion to Compromise with NFS | 0.9 | $285.00 | $256.50 |
| 07/10/2025 | Knepper | EC | Review and analyze "Declaration of Philip Kaplan ISO of Mot to Approve Compromise" documents received from B. Gougeon regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/10/2025 | Knepper | EC | Review email from B. Gougeon to M. Knepper regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 07/10/2025 | Knepper | EC | Review and edit "Motion to Approve Compromise Between Ves and NFS Leasing" documents received from B. Gougeon regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.5 | $495.00 | $247.50 |
| 07/11/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | EC | Review and analyze "Declaration of Philip Kaplan ISO of Mot to Approve Compromise" documents received from B. Gougeon regarding NFS settlement agreement and equipment claims | 0.4 | $495.00 | $198.00 |
| 07/11/2025 | Knepper | EC | Email correspondence regarding NFS settlement agreement and equipment claims among B. Gougeon; P. Kaplan; M. Knepper | 0.4 | $495.00 | $198.00 |
| 07/12/2025 | Knepper | EC | Review email from P. Kaplan to B. Gougeon regarding NFS settlement agreement and equipment claims; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | EC | Review and analyze "Velocity Esports Chicago - Noh [final]" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | EC | Review and edit "Velocity Esports Las Vegas - Noh [final] and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.5 | $495.00 | $247.50 |
| 07/14/2025 | Knepper | EC | Review email from B. Gougeon to L. Chiusano; M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements | 0.6 | $495.00 | $297.00 |
| 07/14/2025 | Knepper | EC | Review and edit "Motion to Approve Compromise Between Ves and NFS Leasing Deleted Fn 1" documents received from B. Gougeon regarding NFS settlement agreement and equipment claims | 0.6 | $495.00 | $297.00 |
| 07/16/2025 | Knepper | EC | Prepare email to P. Kaplan regarding Town Square lease workout and surrender terms; cc R. Stibor; B. Gougeon; P. Deane; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/24/2025 | Knepper | EC | Review email from RingCentral to M. Knepper regarding Wells Fargo equipment lease and payment status | 0.7 | $495.00 | $346.50 |
| 07/25/2025 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding Final letter of delinquency pre legal debt; cc P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Knepper | EC | Email correspondence regarding NFS settlement agreement and equipment claims between A. Walker AND M. Knepper | 0.4 | $495.00 | $198.00 |
| 08/01/2025 | Knepper | EC | Zoom call with J. Vant to discuss settlement with NFS Capital | 0.7 | $495.00 | $346.50 |
| 08/04/2025 | Knepper | EC | Email correspondence regarding Wells Fargo copier lease status for Newport schedules and surrender questions among R. Mendoza; M. Knepper; L. Wanger; P. Kaplan; P. Deane; B. Gougeon | 0.8 | $495.00 | $396.00 |
| 08/05/2025 | Knepper | EC | Prepare email to P. Kaplan regarding Newport lease proposal and landlord terms | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | Knepper | EC | Review and analyze "Nol- Velocity Second Amendment to Lease Redline and related documents" received from P. Kaplan regarding Newport lease proposal and landlord terms | 0.3 | $495.00 | $148.50 |
| 08/05/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Newport lease proposal and landlord terms | 0.2 | $495.00 | $99.00 |
| 08/05/2025 | Knepper | EC | Prepare email to R. Mendoza regarding Wells Fargo copier lease status for Newport schedules and surrender questions | 0.1 | $495.00 | $49.50 |
| 08/05/2025 | Knepper | EC | Email correspondence regarding NFS settlement agreement and equipment claims between M. Knepper AND A. Walker | 0.2 | $495.00 | $99.00 |
| 08/06/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS settlement agreement and equipment claims | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.5 | $495.00 | $247.50 |
| 08/06/2025 | Knepper | EC | Review email from A. Walker to T. Garan regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 08/07/2025 | Knepper | EC | Review and analyze "NFS Lease" documents received from L. Wanger regarding Schaumburg lease issues, landlord communications, and transaction diligence | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | EC | Email correspondence regarding NFS equipment obligations and claim resolution among L. Wanger; M. Knepper; P. Kaplan; P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 08/12/2025 | Knepper | EC | Email correspondence regarding Wells Fargo copier lease status for Newport schedules and surrender questions among R. Mendoza; M. Knepper; L. Wanger | 0.5 | $495.00 | $247.50 |
| 08/12/2025 | Knepper | EC | Prepare email to L. Wanger regarding NFS equipment obligations and claim resolution; cc P. Kaplan; P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | EC | Review and edit "Master Lease Agreement With Schedules 1 and 2" documents received from A. Walker regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.9 | $495.00 | $445.50 |
| 08/18/2025 | Knepper | EC | Email correspondence regarding NFS equipment obligations and claim resolution among M. Knepper; A. Walker; T. Garan | 0.3 | $495.00 | $148.50 |
| 08/19/2025 | Knepper | EC | Review and analyze "Velocity Esports - NFS Uccs" documents received from A. Walker regarding NFS UCC filings securing settlement agreement and equipment claim treatment | 0.2 | $495.00 | $99.00 |
| 08/20/2025 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms between M. Knepper AND client team | 0.6 | $495.00 | $297.00 |
| 08/20/2025 | Knepper | EC | Review and analyze "NOTL Velocity Second Amendment to Lease Redline" documents received from client team regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.1 | $495.00 | $49.50 |
| 08/21/2025 | Knepper | EC | Review and edit "Velocity eSports-UCC1 Security Agreement and related documents" received from A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.7 | $495.00 | $346.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2025 | Knepper | EC | Review and analyze "Velocity eSports-UCC1 Security Agreement and related documents" received from A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.3 | $495.00 | $148.50 |
| 08/21/2025 | Knepper | EC | Review and edit "Mass. General Law - Part I, Title Xv, Chapter 106, Article9, Section 9-324 and related documents" received from A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.6 | $495.00 | $297.00 |
| 08/21/2025 | Knepper | EC | Email correspondence regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute among A. Walker; T. Garan; M. Knepper; M. Rofaeil | 0.7 | $495.00 | $346.50 |
| 08/21/2025 | Knepper | EC | Review and edit "Mass. General Law - Part I, Title Xv, Chapter 106, Article9, Section 9-324 and related documents" received from A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.5 | $495.00 | $247.50 |
| 08/22/2025 | Knepper | EC | Prepare email to A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.1 | $495.00 | $49.50 |
| 08/22/2025 | Knepper | EC | Email correspondence regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute among M. Knepper; A. Walker; T. Garan; M. Rofaeil | 0.6 | $495.00 | $297.00 |
| 08/25/2025 | Knepper | EC | Email correspondence regarding Wells Fargo copier lease status for Newport schedules and surrender questions among R. Mendoza; M. Knepper; L. Wanger | 0.3 | $495.00 | $148.50 |
| 08/26/2025 | Knepper | EC | Review email from T. Garan to M. Knepper; A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute; cc M. Rofaeil | 0.1 | $495.00 | $49.50 |
| 08/26/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.1 | $495.00 | $49.50 |
| 08/26/2025 | Knepper | EC | Email correspondence regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute among M. Knepper; A. Walker; T. Garan; M. Rofaeil | 0.2 | $495.00 | $99.00 |
| 08/27/2025 | Knepper | EC | Review and edit "Velocity - NFS Response to Newtek's Opposition and related documents" received from A. Walker regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 1.5 | $495.00 | $742.50 |
| 08/27/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS 9019 settlement, PMSI interests, and equipment-claim dispute | 0.1 | $495.00 | $49.50 |
| 09/02/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modification Agreement" documents received from P. Nelson regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 09/02/2025 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; client team | 0.2 | $495.00 | $99.00 |
| 09/02/2025 | Knepper | EC | Review and analyze "Fairbourne -- Velocity Lease Modification Agreement" documents received from client team regarding License and permit documentation for continuing operations and sale closing | 0.1 | $495.00 | $49.50 |
| 09/10/2025 | Knepper | EC | Review and analyze "310-0311-03182024" documents received from L. Wanger regarding Equipment delivery timing and invoice support | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 09/10/2025 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding Equipment delivery timing and invoice support; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 09/11/2025 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding Equipment delivery timing and invoice support; cc L. Wanger; P. Deane | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding Advantage leasing invoice, equipment documents, and lease-treatment issues; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | EC | Review email from K. Wyant to M. Knepper regarding Advantage leasing invoice, equipment documents, and lease-treatment issues; cc B. Larsen | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | EC | Prepare email to L. Wanger regarding Equipment delivery timing, invoice support, and collateral documentation; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | EC | Review and edit "Show Multidocs" documents received from K. Wyant regarding Advantage leasing invoice, equipment documents, and lease-treatment issues | 0.5 | $495.00 | $247.50 |
| 09/17/2025 | Knepper | EC | Email correspondence regarding Advantage leasing invoice, equipment documents, and lease-treatment issues among K. Wyant; M. Knepper; B. Larsen; L. Wanger; P. Kaplan; B. Gougeon | 1.0 | $495.00 | $495.00 |
| 09/17/2025 | Knepper | EC | Email correspondence regarding Advantage leasing invoice, equipment documents, and lease-treatment issues among L. Wanger; M. Knepper; P. Kaplan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 09/17/2025 | Knepper | EC | Review and analyze "NFS Email 2024-02-08" documents received from L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations | 0.1 | $495.00 | $49.50 |
| 09/24/2025 | Knepper | EC | Review and analyze "ACH Form 9.24" documents received from T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 09/24/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 09/24/2025 | Knepper | EC | Prepare email to T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 09/25/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.2 | $495.00 | $99.00 |
| 09/25/2025 | Knepper | EC | Email correspondence regarding LEAF capital funding payments, account statements, and cash-collateral order references between M. Knepper AND T. Sadutto | 0.2 | $495.00 | $99.00 |
| 10/01/2025 | Knepper | EC | Review and edit "Fairbourne -- Velocity Lease Modification Agreement and related documents" received from P. Nelson regarding Town Square lease workout and surrender terms | 0.5 | $495.00 | $247.50 |
| 10/01/2025 | Knepper | EC | Review email from P. Nelson to M. Knepper regarding Town Square lease workout and surrender terms; cc client team | 0.1 | $495.00 | $49.50 |
| 10/02/2025 | Knepper | EC | Review and edit "745 Quaking Aspen Ct Est Stmt and related documents" received from P. Kaplan regarding Park city quaking aspen lease or property inquiry | 0.4 | $495.00 | $198.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry between P. Kaplan AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/03/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Park city quaking aspen lease or property inquiry | 0.2 | $495.00 | $99.00 |
| 10/05/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Park city quaking aspen lease or property inquiry | 0.1 | $495.00 | $49.50 |
| 10/07/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry between M. Knepper AND T. Garan | 0.2 | $495.00 | $99.00 |
| 10/07/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry between P. Kaplan AND M. Knepper | 0.6 | $495.00 | $297.00 |
| 10/07/2025 | Knepper | EC | Review and analyze "Velocity Gwe LOI 8.3.25.mikedits" documents received from P. Kaplan regarding Park city quaking aspen lease or property inquiry | 0.1 | $495.00 | $49.50 |
| 10/08/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry between P. Kaplan AND M. Knepper | 0.4 | $495.00 | $198.00 |
| 10/08/2025 | Knepper | EC | Prepare email to P. Kaplan regarding Park city quaking aspen lease or property inquiry | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | EC | Prepare email to A. Walker regarding NFS settlement payment wire instructions and agreement payment administration; cc J. Vant; J. Tomasuolo | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | EC | Email correspondence regarding LEAF capital funding payments, account statements, and cash-collateral order references between T. Sadutto AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/09/2025 | Knepper | EC | Review and analyze "NFS Capital Wire Instructions" documents received from J. Vant regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among J. Vant; M. Knepper; A. Walker; J. Tomasuolo; P. Deane; P. Kaplan; L. Wanger; B. Gougeon | 0.8 | $495.00 | $396.00 |
| 10/09/2025 | Knepper | EC | Review and analyze "Draft Order Appoving Motion to Approve Compromise Between Ves and NFS Leasing" documents received from A. Walker regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | EC | Review and analyze "Draft Order Approving Compromise Between Ves and NFS Leasing" documents received from T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | EC | Review email from A. Walker to T. Garan; M. Knepper regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 10/13/2025 | Knepper | EC | Review email from P. Kaplan to J. DeLap regarding Park city quaking aspen lease or property inquiry; cc M. Knepper; T. Garan | 0.5 | $495.00 | $247.50 |
| 10/14/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry among P. Kaplan; J. Delap; M. Knepper; T. Garan; M. Hermida | 0.5 | $495.00 | $247.50 |
| 10/14/2025 | Knepper | EC | Review and analyze "745 Quaking Aspen Ct Est Stmt V3" documents received from P. Kaplan regarding Park city quaking aspen lease or property inquiry | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 10/14/2025 | Knepper | EC | Review email from J. DeLap to P. Kaplan; M. Hermida; T. Garan regarding Park city quaking aspen lease or property inquiry; cc M. Knepper; J. DeLap | 0.1 | $495.00 | $49.50 |
| 10/14/2025 | Knepper | EC | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Park city quaking aspen lease or property inquiry; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/15/2025 | Knepper | EC | Review email from J. DeLap to P. Kaplan; M. Hermida; T. Garan regarding Park city quaking aspen lease or property inquiry; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 10/15/2025 | Knepper | EC | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Park city quaking aspen lease or property inquiry; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 10/16/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry among P. Kaplan; J. Delap; M. Hermida; T. Garan; M. Knepper | 0.6 | $495.00 | $297.00 |
| 10/16/2025 | Knepper | EC | Review email from P. Kaplan to J. Delap; M. Hermida; T. Garan regarding Park city quaking aspen lease or property inquiry; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 10/17/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry among P. Kaplan; J. Delap; M. Hermida; T. Garan; M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/17/2025 | Knepper | EC | Email correspondence regarding Park city quaking aspen lease or property inquiry among P. Kaplan; J. Delap; M. Hermida; T. Garan; M. Knepper | 0.7 | $495.00 | $346.50 |
| 10/17/2025 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Park city quaking aspen lease or property inquiry | 0.2 | $495.00 | $99.00 |
| 10/23/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 10/29/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement and equipment claims; cc A. Walker; J. Tomasuolo | 0.2 | $495.00 | $99.00 |
| 10/31/2025 | Knepper | EC | Prepare email to T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 10/31/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 11/03/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement and equipment claims; cc A. Walker; J. Tomasuolo | 0.4 | $495.00 | $198.00 |
| 11/04/2025 | Knepper | EC | Review and analyze "2025.06.26 Settlement Agreement" documents received from J. Vant regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.1 | $495.00 | $49.50 |
| 11/04/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement agreement and equipment claims; cc A. Walker; J. Tomasuolo | 0.6 | $495.00 | $297.00 |
| 11/04/2025 | Knepper | EC | Prepare email to T. Garan regarding NFS settlement agreement and equipment claims | 0.1 | $495.00 | $49.50 |
| 11/04/2025 | Knepper | EC | Call with A. Walker to discuss NFS settlement terms | 0.7 | $495.00 | $346.50 |
| 11/13/2025 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS settlement agreement and equipment claims; cc J. Vant; J. Tomasuolo | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2025 | Knepper | EC | Review and analyze "2025-11-17 Order Granting Debtors' Amended Motion to Approve Compromise, Pursuant to Fed. R. Bankr. P. 9019, Between Velocity Esports, Inc., Et Al., and NFS Capital, LLC [ECF 80] and related documents" received from J. Vant regarding NFS settlement payment wire instructions and agreement payment administration | 0.3 | $495.00 | $148.50 |
| 11/18/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc A. Walker; J. Tomasuolo | 0.9 | $495.00 | $445.50 |
| 11/19/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 11/19/2025 | Knepper | EC | Prepare email to T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 11/19/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 11/20/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among J. Vant; M. Knepper; A. Walker; J. Tomasuolo | 0.2 | $495.00 | $99.00 |
| 11/20/2025 | Knepper | EC | Review and analyze "2025-11-17 Order Granting Debtors' Amended Motion to Approve Compromise, Pursuant to Fed. R. Bankr. P. 9019, Between Velocity Esports, Inc., Et Al., and NFS Capital, LLC [ECF 80] and related documents" received from J. Vant regarding NFS settlement payment wire instructions and agreement payment administration | 0.2 | $495.00 | $99.00 |
| 11/20/2025 | Knepper | EC | Prepare email to P. Deane regarding NFS settlement payment wire instructions and agreement payment administration; cc P. Kaplan; L. Wanger; B. Gougeon | 0.6 | $495.00 | $297.00 |
| 11/20/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among J. Vant; M. Knepper; A. Walker; J. Tomasuolo | 0.6 | $495.00 | $297.00 |
| 11/21/2025 | Knepper | EC | Review email from P. Deane to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 11/21/2025 | Knepper | EC | Prepare email to P. Deane regarding NFS settlement payment wire instructions and agreement payment administration; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 11/24/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among M. Knepper; J. Vant; A. Walker; J. Tomasuolo | 0.4 | $495.00 | $198.00 |
| 11/24/2025 | Knepper | EC | Review email from J. Valencia to M. Knepper regarding Lease and executory contract issues | 0.1 | $495.00 | $49.50 |
| 11/24/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among L. Wanger; M. Knepper; P. Kaplan | 0.9 | $495.00 | $445.50 |
| 11/24/2025 | Knepper | EC | Review and analyze "NFS Capital Wire Instructions" documents received from J. Vant regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 11/24/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among J. Vant; M. Knepper; A. Walker; J. Tomasuolo | 0.3 | $495.00 | $148.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among M. Knepper; J. Vant; A. Walker; J. Tomasuolo | 0.2 | $495.00 | $99.00 |
| 11/25/2025 | Knepper | EC | Prepare email to J. Vant regarding Interim cash collateral order language concerning trustee-professional payment provisions; cc A. Walker; J. Tomasuolo | 0.1 | $495.00 | $49.50 |
| 11/25/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among M. Knepper; L. Wanger; P. Kaplan | 0.3 | $495.00 | $148.50 |
| 11/26/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc A. Walker; J. Tomasuolo | 0.5 | $495.00 | $247.50 |
| 12/01/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 12/01/2025 | Knepper | EC | Review email from J. Valencia to M. Knepper regarding Lease and executory contract issues | 0.1 | $495.00 | $49.50 |
| 12/01/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc A. Walker; J. Tomasuolo | 0.1 | $495.00 | $49.50 |
| 12/02/2025 | Gougeon | EC | Email to MIK about NFS/Velocity settlement, subject line: Fwd: FW: NFS/Velocity Settlement Agreement - NEW NFS WIRE INSTRUCTIONS, Settlement Order, Settlement Agreement Payments, and Velocity Las Vegas and Velocity Newport Lease Agreements | 0.5 | $285.00 | $142.50 |
| 12/02/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among B. Gougeon; M. Knepper; L. Wanger; P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 12/02/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among J. Vant; M. Knepper; A. Walker; J. Tomasuolo; P. Kaplan; L. Wanger; P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 12/03/2025 | Knepper | EC | Email correspondence regarding NFS settlement payment wire instructions and agreement payment administration among M. Knepper; P. Kaplan; L. Wanger; J. Vant; A. Walker; J. Tomasuolo | 0.7 | $495.00 | $346.50 |
| 12/03/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc A. Walker; J. Tomasuolo | 0.1 | $495.00 | $49.50 |
| 12/04/2025 | Knepper | EC | Review and analyze "Amended Ex. 12" documents received from J. Vant regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 12/04/2025 | Knepper | EC | Review email from J. Vant to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration; cc A. Walker; J. Tomasuolo | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | EC | Review and edit "Cash Collateral Stipulation" documents received from T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.5 | $495.00 | $247.50 |
| 12/09/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2025 | Knepper | EC | Prepare email to T. Sadutto regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 12/09/2025 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 12/16/2025 | Knepper | EC | Review and analyze "Newport Alternate Transaction LOI" documents received from P. Kaplan regarding Newport MIPA and lease resolution terms | 0.1 | $495.00 | $49.50 |
| 12/16/2025 | Knepper | EC | Review email from P. Kaplan to R. Stibor regarding Newport MIPA and lease resolution terms; cc L. Wanger; M. Knepper | 0.5 | $495.00 | $247.50 |
| 12/17/2025 | Knepper | EC | Review and analyze "Newport Alternate Transaction LOI" documents received from L. Wanger regarding Newport MIPA and lease resolution terms | 0.1 | $495.00 | $49.50 |
| 12/17/2025 | Knepper | EC | Email correspondence regarding Newport MIPA and lease resolution terms among L. Wanger; M. Knepper; P. Kaplan; R. Stibor | 0.8 | $495.00 | $396.00 |
| 12/17/2025 | Knepper | EC | Review email from R. Stibor to P. Kaplan regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc L. Wanger; M. Knepper | 0.2 | $495.00 | $99.00 |
| 12/17/2025 | Knepper | EC | Email correspondence regarding Newport MIPA and lease resolution terms among M. Knepper; L. Wanger; P. Kaplan; R. Stibor | 0.8 | $495.00 | $396.00 |
| 12/18/2025 | Knepper | EC | Review email from L. Wanger to R. Stibor regarding Newport MIPA and lease resolution terms; cc P. Kaplan; M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/18/2025 | Knepper | EC | Review email from P. Kaplan to R. Stibor; L. Wanger regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/19/2025 | Knepper | EC | Email correspondence with P. Kaplan and R. Stibor regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc L. Wanger; M. Knepper | 0.7 | $495.00 | $346.50 |
| 12/22/2025 | Knepper | EC | Review and edit "Membership Interest Purchase Agreement V1 - 12.22" documents received from R. Stibor regarding Newport membership-interest sale, lease resolution, and transaction closing conditions | 0.5 | $495.00 | $247.50 |
| 12/22/2025 | Knepper | EC | Review email from R. Stibor to P. Kaplan; L. Wanger regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/23/2025 | Knepper | EC | Review email from P. Kaplan to R. Stibor; L. Wanger regarding Newport MIPA and lease resolution terms; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 01/05/2026 | Knepper | EC | Email correspondence regarding Advantage leasing invoice, equipment documents, and lease-treatment issues among M. Knepper; P. Kaplan; L. Wanger; R. Stibor; I. Gram; T. Clothier | 0.6 | $495.00 | $297.00 |
| 01/05/2026 | Knepper | EC | Review and analyze "Us Foods Statement 030924" documents received from L. Wanger regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 01/05/2026 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding NFS equipment obligations and claim resolution; cc P. Kaplan; R. Stibor | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; client team | 0.5 | $495.00 | $247.50 |
| 01/09/2026 | Knepper | EC | Review email from T. Sadutto to M. Knepper regarding LEAF capital funding payments, account statements, and cash-collateral order references | 0.1 | $495.00 | $49.50 |
| 01/13/2026 | Knepper | EC | Review email from P. Kaplan to R. Stibor regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc L. Wanger; M. Knepper | 0.3 | $495.00 | $148.50 |
| 01/14/2026 | Knepper | EC | Email correspondence regarding Newport membership-interest sale, lease resolution, and transaction closing conditions among R. Stibor; P. Kaplan; L. Wanger; M. Knepper | 0.2 | $495.00 | $99.00 |
| 01/14/2026 | Knepper | EC | Review and edit "Membership Interest Purchase Agreement V2 Redline 1.14 and related documents" received from R. Stibor regarding Newport membership-interest sale, lease resolution, and transaction closing conditions | 1.0 | $495.00 | $495.00 |
| 01/20/2026 | Knepper | EC | Review email from P. Kaplan to R. Stibor; M. Knepper regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 01/21/2026 | Knepper | EC | Email correspondence regarding Newport lease proposal and landlord terms among M. Knepper; P. Kaplan; L. Wanger; P. Deane; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 01/21/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Pat philip N. Kaplan managing partner t: 949 | 279-3014; cc P. Deane; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 01/21/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Newport lease proposal and landlord terms | 0.4 | $495.00 | $198.00 |
| 01/22/2026 | Knepper | EC | Review and analyze "NOTL 5.1.25 - Rotolo and related documents" received from P. Deane regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.2 | $495.00 | $99.00 |
| 01/22/2026 | Knepper | EC | Review email from P. Deane to P. Kaplan; M. Knepper; L. Wanger regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 01/28/2026 | Knepper | EC | Email correspondence regarding Lease and executory contract issues among L. Wanger; M. Knepper; P. Kaplan; B. Gougeon; P. Deane | 0.2 | $495.00 | $99.00 |
| 01/28/2026 | Knepper | EC | Prepare email to L. Wanger regarding NOTL lease amendment and Newport occupancy; cc P. Kaplan; B. Gougeon; P. Deane; ET AL. | 0.2 | $495.00 | $99.00 |
| 01/28/2026 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc B. Gougeon; P. Deane | 0.3 | $495.00 | $148.50 |
| 01/28/2026 | Knepper | EC | Prepare email to L. Wanger regarding NFS equipment obligations and claim resolution; cc P. Kaplan; B. Gougeon; P. Deane; ET AL. | 0.5 | $495.00 | $247.50 |
| 01/29/2026 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding Lease and executory contract issues; cc P. Kaplan; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 01/29/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Newport lease proposal and landlord terms; cc L. Wanger; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2026 | Knepper | EC | Review email from B. Gougeon to F. McFinn regarding Town Square lease workout and surrender terms; cc M. Knepper | 1.0 | $495.00 | $495.00 |
| 01/30/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Newport lease proposal and landlord terms; cc L. Wanger; B. Gougeon; P. Deane | 0.3 | $495.00 | $148.50 |
| 02/02/2026 | Gougeon | EC | For Inc. and LV Entities - Continued drafting the Procedures Motion relating to the entities secured creditors and secured equipment lessors | 3.0 | $285.00 | $855.00 |
| 02/02/2026 | Knepper | EC | Prepare email to P. Kaplan regarding Lease and executory contract issues; cc L. Wanger; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding No. like to - to limit the PG amounts len; cc P. Kaplan | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | EC | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Lease and executory contract issues | 0.2 | $495.00 | $99.00 |
| 02/03/2026 | Knepper | EC | Prepare email to P. Kaplan regarding Okay. stay on top of him; cc L. Wanger; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | EC | Review email from L. Wanger to M. Knepper regarding NFS equipment obligations and claim resolution; cc P. Kaplan | 0.2 | $495.00 | $99.00 |
| 02/03/2026 | Knepper | EC | Prepare email to Matthewb regarding NFS equipment obligations and claim resolution; cc P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 02/04/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Las Vegas landlord has waived pre-petition back rent 100%. they want to collect post-petition rent 100%. per this document; cc L. Wanger; B. Gougeon; P. Deane | 0.3 | $495.00 | $148.50 |
| 02/04/2026 | Knepper | EC | Prepare email to P. Kaplan regarding Lease and executory contract issues; cc L. Wanger; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 02/09/2026 | Gougeon | EC | For VES Inc. and VES LV - Email communications with Broker and Kaplan regarding their Declarations ISO Procedures Motion. Subject Lines: "lease Review Your Declaration for Procedures Motion Related to the Sale of Las Vegas Assets" & "Please Review Your Declaration for Procedures Motion Related to the Sale of Las Vegas Assets" Respectively. | 0.5 | $285.00 | $142.50 |
| 02/13/2026 | Knepper | EC | Prepare email to J. Vant regarding NFS equipment obligations and claim resolution; cc P. Kaplan; L. Wanger; M. Blaisdell; ET AL. | 0.1 | $495.00 | $49.50 |
| 02/18/2026 | Knepper | EC | Review and analyze "NOTL Velocity Second Amendment to Lease - Mb" documents received from P. Kaplan regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.1 | $495.00 | $49.50 |
| 02/18/2026 | Knepper | EC | Review and edit "Membership Interest Purchase Agreement V2 - 1.14.26 Copy" documents received from P. Kaplan regarding Newport membership-interest sale, lease resolution, and transaction closing conditions | 0.6 | $495.00 | $297.00 |
| 02/23/2026 | Gougeon | EC | For All Entities - emailed the Principals regarding the Debtor's new insurance policies; Subject Line: Request for Current Insurance Policies | 0.5 | $285.00 | $142.50 |
| 03/03/2026 | Gougeon | EC | For All Entitites - requested insurance update from the clients; subject line: Request for Current Insurance Policies | 0.1 | $285.00 | $28.50 |
| 03/04/2026 | Knepper | EC | Review and analyze "Town Square Las Vegas - Velocity Esports - First Amendment to Lease" documents received from P. Kaplan regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2026 | Knepper | EC | Email correspondence regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation among P. Kaplan; M. Knepper; R. Stibor; B. Gougeon; L. Wanger | 0.6 | $495.00 | $297.00 |
| 03/06/2026 | Knepper | EC | Review email from T. Clothier to M. Knepper; P. Kaplan regarding Town Square lease workout and surrender terms; cc I. Gram | 0.2 | $495.00 | $99.00 |
| 03/06/2026 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/12/2026 | Knepper | EC | Review email from T. Garan to M. Knepper regarding Lease and executory contract issues | 0.1 | $495.00 | $49.50 |
| 03/12/2026 | Knepper | EC | Review and analyze "26 27 Cert - NFS Capital, LLC - Velocity Esports Newport Kentucky, LLC" documents received from L. Wanger regarding Insurance policy documentation, coverage questions, and UST information requests | 0.1 | $495.00 | $49.50 |
| 03/16/2026 | Gougeon | EC | For All Entities - Reviewed whether the Debtors have been making their Advantage payments | 0.2 | $285.00 | $57.00 |
| 03/23/2026 | Knepper | EC | Review and analyze "Velocity - NFS Items on Schedule 1.1" documents received from A. Walker regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.2 | $495.00 | $99.00 |
| 03/27/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Litigation and contested matter issues; cc L. Wanger; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 03/27/2026 | Knepper | EC | Email correspondence regarding NFS equipment obligations and claim resolution among T. Clothier; M. Knepper; I. Gram; P. Kaplan; J. Perlman | 0.5 | $495.00 | $247.50 |
| 03/27/2026 | Knepper | EC | Prepare email to T. Clothier regarding NFS equipment obligations and claim resolution; cc I. Gram; P. Kaplan; J. Perlman | 0.2 | $495.00 | $99.00 |
| 03/30/2026 | Knepper | EC | Review and analyze "Velocity Lease Assumption Options 3-30" documents received from T. Clothier regarding NFS equipment obligations and claim resolution | 0.1 | $495.00 | $49.50 |
| 03/30/2026 | Knepper | EC | Prepare email to A. Walker regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.4 | $495.00 | $198.00 |
| 03/30/2026 | Knepper | EC | Email correspondence regarding NFS equipment obligations and claim resolution among P. Kaplan; M. Knepper; L. Wanger; T. Clothier; I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 04/01/2026 | Knepper | EC | Prepare email to P. Kaplan regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/06/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; client team; L. Wanger; P. Kaplan | 1.4 | $495.00 | $693.00 |
| 04/06/2026 | Knepper | EC | Prepare email to P. Kaplan; L. Wanger regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.1 | $495.00 | $49.50 |
| 04/07/2026 | Knepper | EC | Prepare email to P. Nelson regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 04/07/2026 | Knepper | EC | Prepare email to L. Wanger regarding Town Square lease workout and surrender terms; cc P. Kaplan | 0.3 | $495.00 | $148.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2026 | Knepper | EC | Review email from P. Nelson to M. Knepper regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 04/09/2026 | Knepper | EC | Review email from P. Nelson to M. Knepper regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 04/09/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among M. Knepper; P. Kaplan; L. Wanger | 1.0 | $495.00 | $495.00 |
| 04/09/2026 | Knepper | EC | Review email from I. Gram to M. Knepper; T. Clothier regarding NFS equipment obligations and claim resolution; cc P. Kaplan; L. Wanger; B. Gougeon | 1.0 | $495.00 | $495.00 |
| 04/10/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among M. Knepper; P. Nelson; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 04/10/2026 | Knepper | EC | Email correspondence regarding NFS equipment obligations and claim resolution among T. Clothier; P. Kaplan; L. Wanger; M. Knepper; I. Gram; J. Perlman | 0.9 | $495.00 | $445.50 |
| 04/13/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among M. Knepper; P. Kaplan; P. Nelson; G. Manojlovic; L. Wanger | 0.9 | $495.00 | $445.50 |
| 04/13/2026 | Knepper | EC | Review and analyze "Order Upload Id 565752" documents received from L. Chiusano regarding Order upload id 565752 | 0.1 | $495.00 | $49.50 |
| 04/13/2026 | Knepper | EC | Review email from L. Chiusano to M. Knepper regarding Please file stip upload order | 0.1 | $495.00 | $49.50 |
| 04/13/2026 | Knepper | EC | Review and edit "Litera Compare Redline - Town Square Las Vegas - Velocity Esports - First Amendment to Lease-30095285-v2 and Town Square Las Vegas - Velocity Esports - First Am and related documents" received from P. Kaplan regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.5 | $495.00 | $247.50 |
| 04/13/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.2 | $495.00 | $99.00 |
| 04/13/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; B. Gougeon; P. Kaplan; L. Wanger | 0.3 | $495.00 | $148.50 |
| 04/13/2026 | Knepper | EC | Review and edit "Town Square Las Vegas - Velocity Esports - Second Amendment to Lease and related documents" received from G. Manojlovic regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 1.2 | $495.00 | $594.00 |
| 04/13/2026 | Knepper | EC | Review email from P. Kaplan to L. Wanger; M. Knepper regarding Town Square lease workout and surrender terms | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; G. Manojlovic; P. Kaplan; L. Wanger | 0.7 | $495.00 | $346.50 |
| 04/14/2026 | Knepper | EC | Review and edit "Town Square Las Vegas - Velocity Esports - First Amendment to Lease and related documents" received from P. Nelson regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 1.0 | $495.00 | $495.00 |
| 04/14/2026 | Knepper | EC | Prepare email to T. Clothier regarding NFS equipment obligations and claim resolution; cc P. Kaplan; I. Gram; L. Wanger; ET AL. | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2026 | Knepper | EC | Review email from M. Tucker to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.4 | $495.00 | $198.00 |
| 04/16/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms between P. Nelson AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 04/16/2026 | Knepper | EC | Review email from Notifications to M. Knepper regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.1 | $495.00 | $49.50 |
| 04/16/2026 | Knepper | EC | Review email from N. Attorneys to M. Knepper regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.5 | $495.00 | $247.50 |
| 04/16/2026 | Knepper | EC | Review and edit "Town Square Las Vegas - Velocity Esports - First Amendment to Lease and related documents" received from N. Attorneys regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 1.4 | $495.00 | $693.00 |
| 04/16/2026 | Knepper | EC | Review email from N. Attorneys to M. Knepper regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 0.1 | $495.00 | $49.50 |
| 04/17/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among P. Nelson; M. Knepper; B. Gougeon; G. Manojlovic; P. Kaplan; L. Wanger; K. Schwenn | 0.6 | $495.00 | $297.00 |
| 04/17/2026 | Knepper | EC | Review and edit "Town Square Las Vegas - Velocity Esports - First Amendment to Lease and related documents" received from G. Manojlovic regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 1.0 | $495.00 | $495.00 |
| 04/17/2026 | Knepper | EC | Prepare email to P. Nelson regarding Town Square lease workout and surrender terms; cc B. Gougeon | 0.3 | $495.00 | $148.50 |
| 04/17/2026 | Knepper | EC | Prepare email to P. Nelson regarding NFS equipment obligations and claim resolution; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | EC | Email correspondence regarding Town Square lease workout and surrender terms among M. Knepper; P. Nelson; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/20/2026 | Knepper | EC | Prepare email to M. Tucker regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/20/2026 | Knepper | EC | Review and edit "Town Square Las Vegas - Velocity Esports - First Amendment to Lease and related documents" received from P. Nelson regarding Town Square Las Vegas lease amendments, signature pages, and sale-closing documentation | 2.1 | $495.00 | $1,039.50 |
| 04/21/2026 | Knepper | EC | Email correspondence regarding Et al bankr nevz among P. Kaplan; M. Knepper; L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | EC | Prepare email to T. Clothier; L. Wanger regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc P. Kaplan | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper; L. Wanger regarding NFS equipment obligations and claim resolution | 0.2 | $495.00 | $99.00 |
| 04/22/2026 | Gougeon | EC | For VES Inc. and VES Newport - Drafted a neutral research memo on 11 U.S.C. 365(d)(4) for MIK and NOTL's Counsel | 0.6 | $285.00 | $171.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2026 | Gougeon | EC | For VES Inc. and VES Newport - Research 11 U.S.C. 365(d)(4), and whether the NOTL Lease Agreement was rejected, and the remedies or path forward. | 1.7 | $285.00 | $484.50 |
| 04/22/2026 | Gougeon | EC | For VES Inc. and VES Newport - Present for meeting with MIK and NOTL's counsel. | 0.3 | $285.00 | $85.50 |
| 04/22/2026 | Knepper | EC | Review email from M. Tucker to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | EC | Review and analyze "Neutral Lease Memo 365d4" documents received from B. Gougeon regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | EC | Review email from B. Gougeon to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | EC | Email correspondence regarding NFS UCC filings securing settlement agreement and equipment claim treatment between M. Knepper AND A. Walker | 0.2 | $495.00 | $99.00 |
| 04/22/2026 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS UCC filings securing settlement agreement and equipment claim treatment | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Gougeon | EC | For VES Inc. and VES Newport - Incorporated edits for NOTL Research Memo and finalized for MIK review | 1.1 | $285.00 | $313.50 |
| 04/23/2026 | Knepper | EC | Review and analyze "Velocity Esports - NFS Uccs" documents received from A. Walker regarding NFS UCC filings securing settlement agreement and equipment claim treatment | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | EC | Email correspondence regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions between M. Knepper AND B. Gougeon | 1.0 | $495.00 | $495.00 |
| 04/23/2026 | Knepper | EC | Review and analyze "NOTL Memorandum" documents received from B. Gougeon regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | EC | Review email from A. Walker to M. Knepper regarding NFS UCC filings securing settlement agreement and equipment claim treatment | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | EC | Prepare email to P. Kaplan regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | EC | Prepare email to A. Jackson regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | EC | Review and analyze "Report" documents received from A. Jackson regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | EC | Review email from A. Jackson to M. Knepper regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | EC | Review email from A. Walker to M. Knepper; P. Nelson regarding NFS equipment obligations and claim resolution; cc T. Garan; I. Gram; B. Axelrod; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | EC | Prepare email to A. Walker regarding NFS settlement agreement, equipment leases, payment obligations, and rule 9019 relief; cc I. Gram; B. Gougeon | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 04/24/2026 | Knepper | EC | Review email from T. Clothier to M. Knepper regarding Lease and executory contract issues; cc I. Gram; P. Kaplan; L. Wanger; ET AL. | 0.2 | $495.00 | $99.00 |
| 04/24/2026 | Knepper | EC | Review and edit "Membership Interest Purchase Agreement [BJG Edits 1.0]" documents received from B. Gougeon regarding Newport MIPA and lease resolution terms | 0.8 | $495.00 | $396.00 |
| 05/04/2026 | Knepper | EC | Review and analyze "NFS Capital Wire Instructions" documents received from P. Kaplan regarding NFS settlement payment wire instructions and agreement payment administration | 0.1 | $495.00 | $49.50 |
| 05/04/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding NFS equipment obligations and claim resolution; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/05/2026 | Knepper | EC | Email correspondence regarding LEAF capital funding payments, account statements, and cash-collateral order references between T. Sadutto AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/08/2026 | Knepper | EC | Review and edit "Membership Interest Purchase Agreement [BJG Edits 2.0]" documents received from B. Gougeon regarding Newport MIPA and lease resolution terms | 0.9 | $495.00 | $445.50 |
| 05/14/2026 | Knepper | EC | Review email from M. Tucker to M. Knepper regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions; cc B. Gougeon | 0.4 | $495.00 | $198.00 |
| 05/14/2026 | Knepper | EC | Prepare email to F. McFinn regarding NFS equipment obligations and claim resolution; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/15/2026 | Knepper | EC | Prepare email to M. Tucker regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc B. Gougeon | 0.7 | $495.00 | $346.50 |
| 05/18/2026 | Knepper | EC | Review email from P. Kaplan to M. Knepper regarding Newport membership-interest sale, lease resolution, and transaction closing conditions; cc L. Wanger; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 05/21/2026 | Knepper | EC | Email correspondence regarding NOTL lease amendment, Newport occupancy, cure issues, and transaction conditions among M. Knepper; M. Tucker; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 06/23/2025 | Gougeon | FA2 | Finalized Application to Employ and Verified Statement of Freddie McFinn | 3.0 | $285.00 | $855.00 |
| 06/26/2025 | Chiusano | FA2 | Finalize Application to Employ NBA and Application to Employ Freddie McFinn with exhibits; File same. | 0.9 | $185.00 | $166.50 |
| 07/22/2025 | Knepper | FA2 | Review and analyze email from G. Waring to M. Knepper regarding Broker compensation application, commission request, and sale-process support; cc M. Corredor; B. Gougeon; L. Chiusano | 0.5 | $495.00 | $247.50 |
| 10/14/2025 | Knepper | FA2 | Review email from J. DeLap to P. Kaplan; M. Hermida; T. Garan regarding Broker compensation application, commission request, and sale-process support; cc M. Knepper | 0.5 | $495.00 | $247.50 |
| 10/15/2025 | Knepper | FA2 | Review and analyze "745 Quaking Aspen Ct Est Stmt V3" documents received from P. Kaplan regarding Broker compensation application, commission request, and sale-process support | 0.1 | $495.00 | $49.50 |
| 10/15/2025 | Knepper | FA2 | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Broker compensation application, commission request, and sale-process support; cc M. Knepper | 0.6 | $495.00 | $297.00 |

# Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2025 | Knepper | FA2 | Review and analyze "745 Quaking Aspen Ct Est Seller Stmt V5" documents received from P. Kaplan regarding Broker compensation application, commission request, and sale-process support | 0.1 | $495.00 | $49.50 |
| 10/17/2025 | Knepper | FA2 | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Broker compensation application, commission request, and sale-process support; cc M. Knepper | 0.4 | $495.00 | $198.00 |
| 02/06/2026 | Gougeon | FA2 | For Inc. and LV Entities - Drafting the McFinn (Broker) Declaration in Support of the Procedure Motions | 0.9 | $285.00 | $256.50 |
| 02/06/2026 | Gougeon | FA2 | For Inc. and LV Entities - Incorporating Kaplan and McFinn Declarations into the Procedures Motion | 1.9 | $285.00 | $541.50 |
| 04/23/2026 | Knepper | FA2 | Prepare email to A. Jackson regarding Broker compensation application, commission request, and sale-process support; cc P. Kaplan; L. Wanger; I. Gram; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/08/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Conducted research on 11 U.S.C. 330(a) for FCBB's application for compensation | 0.6 | $285.00 | $171.00 |
| 05/08/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Call with Freddie McFinn and FCBB and MIK regarding FCBB's fee application | 0.5 | $285.00 | $142.50 |
| 05/08/2026 | Gougeon | FA2 | For Inc. & Las Vegas - Reviewed Order Granting Application to Employ FCBB & Freddie McFinn & Sent an email to McFinn asking for more information. Subject Line: Velocity Esports - Fee Application Preparation | 1.6 | $285.00 | $456.00 |
| 05/08/2026 | Knepper | FA2 | Review and analyze "Order Granting App to Employ Freddie McFinn - ECF No. 131" documents received from B. Gougeon regarding Fee-application support, compensation detail, declaration review, and hearing notice | 0.1 | $495.00 | $49.50 |
| 05/08/2026 | Knepper | FA2 | Email correspondence regarding Fee-application support, compensation detail, declaration review, and hearing notice among B. Gougeon; F. Mcfinn; M. Knepper | 1.7 | $495.00 | $841.50 |
| 05/08/2026 | Knepper | FA2 | Review and analyze "First Choice Business Brokers - Marketing Efforts 2-1-26" documents received from B. Gougeon regarding Fee-application support, compensation detail, declaration review, and hearing notice | 0.2 | $495.00 | $99.00 |
| 05/11/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Continued drafting the Argument section for the FCBB and McFinn Application for Compensation | 0.8 | $285.00 | $228.00 |
| 05/11/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Email to Freddie McFinn re Application with Compensation. Subject Line: Replaces Previous Email | 0.9 | $285.00 | $256.50 |
| 05/11/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Drafted the Legal Standards and Argument section for FCBB's Application for Compensation. | 1.1 | $285.00 | $313.50 |
| 05/11/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Drafted the Introduction through Section V. Compensation Request for FCBB's application for compensation | 1.8 | $285.00 | $513.00 |
| 05/11/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Research similarly situated applications for compensation related to FCBB's services | 1.4 | $285.00 | $399.00 |
| 05/11/2026 | Knepper | FA2 | Review email from B. Gougeon to F. McFinn regarding Fee-application support, compensation detail, declaration review, and hearing notice; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/11/2026 | Knepper | FA2 | Email correspondence regarding Broker compensation application and commission terms among F. Mcfinn; B. Gougeon; M. Knepper | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/11/2026 | Knepper | FA2 | Review email from B. Gougeon to F. McFinn; M. Knepper regarding Fee-application support, compensation detail, declaration review, and hearing notice | 1.9 | $495.00 | $940.50 |
| 05/12/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Email communications with Freddie McFinn regarding the Application for Compensation; Subject Line: Replaces Previous Email | 1.4 | $285.00 | $399.00 |
| 05/12/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Drafted the McFinn Declaration in support of the Application for Compensation | 1.0 | $285.00 | $285.00 |
| 05/12/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Polished the FCBB and McFinn Application for Compensation and drafted the proposed Order granting the application | 2.7 | $285.00 | $769.50 |
| 05/12/2026 | Knepper | FA2 | Review email from B. Gougeon to F. McFinn regarding Broker compensation application and commission terms; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/12/2026 | Knepper | FA2 | Review and analyze "Declaration of Freddie McFinn in Support of Application for Compensation" documents received from B. Gougeon regarding Fee-application support, compensation detail, declaration review, and hearing notice | 0.2 | $495.00 | $99.00 |
| 05/12/2026 | Knepper | FA2 | Review email from B. Gougeon to F. McFinn regarding Fee-application support, compensation detail, declaration review, and hearing notice; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/12/2026 | Knepper | FA2 | Review email from F. McFinn to B. Gougeon regarding Broker compensation application, commission request, and sale-process support; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/12/2026 | Knepper | FA2 | Review and analyze "Example of Commission 5-12-26 Signed Disbursement Schedule - 7a Redacted" documents received from F. McFinn regarding Broker compensation application, commission request, and sale-process support | 0.1 | $495.00 | $49.50 |
| 05/13/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Revised the McFinn Declaration in Support of the Application for Compensation | 1.1 | $285.00 | $313.50 |
| 05/13/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Phone call with Freddie McFinn and MIK regarding Application for Compensation | 0.5 | $285.00 | $142.50 |
| 05/13/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Drafted the Kaplan Declaration in support of the FCBB and McFinn Application for Compensation | 1.3 | $285.00 | $370.50 |
| 05/13/2026 | Gougeon | FA2 | For VES Inc. & VES LV - Email communications with Philip Kaplan regarding the Application for Compensation; Subject Line: Please Review Declaration in Support of Freddie McFinn's Fee Application | 1.4 | $285.00 | $399.00 |
| 05/13/2026 | Knepper | FA2 | Review email from F. McFinn to B. Gougeon regarding Revised declaration signature, fee-application support, and hearing logistics; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/13/2026 | Knepper | FA2 | Review and edit "Declaration of Freddie McFinn in Support of Application for Compensation and related documents" received from B. Gougeon regarding Broker compensation application and commission terms | 1.1 | $495.00 | $544.50 |
| 05/13/2026 | Knepper | FA2 | Review email from B. Gougeon to M. Knepper regarding Broker compensation application and commission terms | 1.2 | $495.00 | $594.00 |
| 05/13/2026 | Knepper | FA2 | Review and edit "App for Compensation - McFinn [BGedits 1.0] and related documents" received from B. Gougeon regarding Broker compensation application and commission terms | 1.0 | $495.00 | $495.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2026 | Knepper | FA2 | Review email from B. Gougeon to F. McFinn regarding Fee application support and compensation details; cc M. Knepper | 1.1 | $495.00 | $544.50 |
| 05/14/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Email communication with Freddie McFinn about the hearing on the application for compensation; subject line: Replaces Previous Email | 0.1 | $285.00 | $28.50 |
| 05/14/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Regarding FCBB Application for Compensation, drafted the certificate of service and emailed the documents to parties in interest; subject line: Velocity Esports, Inc. - Case No. 25-12627-mkn | First Choice Business Brokers Fee Application and Related Documents | 0.4 | $285.00 | $114.00 |
| 05/14/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Email communications with Freddie McFinn regarding application for compensation; subject line: Replaces Previous Email | 0.6 | $285.00 | $171.00 |
| 05/14/2026 | Knepper | FA2 | Review and analyze "Fcbb - Fee Application Cover Sheet [BJG Draft 1.0]" documents received from B. Gougeon regarding Fee-application support, compensation detail, declaration review, and hearing notice | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | FA2 | Review and edit "McFinn Declaration ISO Fcbb Fee Application [FINAL] and related documents" received from B. Gougeon regarding Fee-application support, compensation detail, declaration review, and hearing notice | 0.7 | $495.00 | $346.50 |
| 05/14/2026 | Knepper | FA2 | Review email from F. McFinn to B. Gougeon regarding Broker compensation application, commission request, and sale-process support; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/15/2026 | Gougeon | FA2 | For VES Inc. and VES LV - Email communication with Freddie McFinn about the hearing on the application for compensation; subject line: Replaces Previous Email | 0.2 | $285.00 | $57.00 |
| 07/01/2026 | Gougeon | FA2 | For All Entities - Meeting with MIK regarding NOTL landlord and the McFinn order granting compensation. | 0.8 | $285.00 | $228.00 |
| 05/08/2025 | Knepper | PC | Review email from J. DeLap to M. Knepper regarding Scheduling equipment appraisal for Newport, Schaumburg, and Las Vegas locations; cc client team; B. Gougeon; J. DeLap | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | PC | Review and analyze "Velocity Esports Chicago Schaumburg - Amended List of 20 Largest Unsecured Claims" documents received from B. Gougeon regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | PC | Review email from S. Jass to M. Knepper regarding Schaumburg lease issues, landlord communications, and transaction diligence | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | PC | Review and edit "01 - Std IDI Letter 25-12629 Velocity Esports Chicago Schaumburg, LLC and related documents" received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.5 | $495.00 | $247.50 |
| 05/09/2025 | Knepper | PC | Review and analyze "Velocity Esports Chicago Schaumburg, LLC | Velocity Esports, Inc" documents received from D. Pomario regarding Valuation and forensic-services inquiry for Velocity Esports Schaumburg case | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | Knepper | PC | Review email from J. DeLap to M. Knepper regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc client team; B. Gougeon; J. DeLap | 0.1 | $495.00 | $49.50 |
| 05/14/2025 | Knepper | PC | Review email from J. Vant to M. Knepper regarding Schaumburg lease issues, landlord communications, and transaction diligence | 0.1 | $495.00 | $49.50 |
| 05/14/2025 | Knepper | PC | Email correspondence regarding Betson equipment invoices and payment status among M. Knepper; C. Algra; client team; B. Gougeon; K. Lafontaine | 0.3 | $495.00 | $148.50 |
| 05/14/2025 | Knepper | PC | Review email from C. Algra to M. Knepper; K. Lafontaine regarding Betson equipment agreement, invoices, and operational obligations; cc client team; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/14/2025 | Knepper | PC | Prepare email to client team; B. Gougeon regarding critical vendor motion, payment authority, and operational continuity | 0.1 | $495.00 | $49.50 |
| 05/15/2025 | Knepper | PC | Review and edit "Velocity Esports Chicago Schaumburg, LLC-il and related documents" received from M. Maldonado regarding Velocity Esports Chicago Schaumburg, LLC il | 1.5 | $495.00 | $742.50 |
| 05/16/2025 | Knepper | PC | Prepare email to P. Kaplan; L. Wanger regarding Tax reporting, payroll tax, and payment-obligation issues; cc client team; P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/17/2025 | Knepper | PC | Review email from client team to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 05/19/2025 | Knepper | PC | Prepare email to B. Lemon regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc K. Ebeck | 0.1 | $495.00 | $49.50 |
| 05/20/2025 | Knepper | PC | Review email from P. Deane to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc P. Kaplan; L. Wanger; client team; ET AL. | 0.2 | $495.00 | $99.00 |
| 05/21/2025 | Knepper | PC | Email correspondence regarding Valuation and forensic-services inquiry for Velocity Esports Schaumburg case between D. Pomario AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/21/2025 | Knepper | PC | Review email from P. Kaplan to B. Gougeon regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc L. Wanger; M. Knepper; client team; ET AL. | 0.2 | $495.00 | $99.00 |
| 05/21/2025 | Knepper | PC | Email correspondence regarding critical vendor motion, payment authority, and operational continuity between P. Deane AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/22/2025 | Gougeon | PC | Reviewed draft of IDI documentss for Velocity Esports Schaumburg | 0.6 | $285.00 | $171.00 |
| 05/27/2025 | Knepper | PC | Review email from P. Deane to client team regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc P. Kaplan; B. Gougeon; M. Knepper | 0.1 | $495.00 | $49.50 |
| 06/05/2025 | Knepper | PC | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc P. Deane; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 06/24/2025 | Knepper | PC | Review email from L. Chiusano to M. Knepper regarding RTI invoice filing, service status, and Schaumburg lease-related payment issue; cc B. Gougeon | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2025 | Knepper | PC | Email correspondence regarding RTI invoice filing, service status, and Schaumburg lease-related payment issue among L. Wanger; M. Knepper; client team; P. Kaplan; L. Chiusano; B. Gougeon | 0.6 | $495.00 | $297.00 |
| 06/30/2025 | Knepper | PC | Review email from E. Docusign to M. Knepper regarding Settlement documents for review and signature | 0.3 | $495.00 | $148.50 |
| 07/08/2025 | Gougeon | PC | For All Entities - began reviewing the accompanying documents for the Debtors 9019 Motion | 1.1 | $285.00 | $313.50 |
| 07/09/2025 | Gougeon | PC | Drafted Declaration of Phil Kaplan in Support of Motion to Compromise | 2.6 | $285.00 | $741.00 |
| 07/10/2025 | Gougeon | PC | For All Entities - Finalizing the 9019 Motion for MIK review | 0.4 | $285.00 | $114.00 |
| 07/10/2025 | Gougeon | PC | For All Entities - 9019 Motion, drafting the proposed order | 0.3 | $285.00 | $85.50 |
| 07/10/2025 | Gougeon | PC | For All Entities - Drafting the Argument Section for the 9019 Motion and the A&C Factors | 2.0 | $285.00 | $570.00 |
| 07/11/2025 | Gougeon | PC | For All Entities - Revising 9019 Motion and OST associated with it. | 0.5 | $285.00 | $142.50 |
| 07/11/2025 | Gougeon | PC | For All Entities - Drafting Knepper Declaration ISO of OST Motion for 9019 Settlement | 1.0 | $285.00 | $285.00 |
| 07/11/2025 | Gougeon | PC | For All Entities - Drafting OST Motion for the 9019 Settlement Motion | 1.7 | $285.00 | $484.50 |
| 07/11/2025 | Gougeon | PC | For All Entities - Finalized 9019 Motion and sent to Lucille for filing. | 0.9 | $285.00 | $256.50 |
| 07/11/2025 | Knepper | PC | Review and edit "Emergency Motion for Joint Admin - Ex 1 and related documents" received from B. Gougeon regarding Schaumburg lease issues, landlord communications, and transaction diligence | 0.8 | $495.00 | $396.00 |
| 07/11/2025 | Knepper | PC | Review email from B. Gougeon to J. Valencia; Ecfnvb; T. Garan; ET AL. regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | PC | Review email from J. Vant to L. Chiusano; M. Knepper; B. Gougeon; ET AL. regarding Order shortening time papers, hearing schedule, and notice requirements | 0.4 | $495.00 | $198.00 |
| 07/14/2025 | Gougeon | PC | For All Entities - Edited the 9019 Motion to abide by Court's formatting | 0.2 | $285.00 | $57.00 |
| 07/14/2025 | Knepper | PC | Review "Emergency Motion for Joint Admin - Ex 2 and related documents" received from J. Valencia regarding Schaumburg lease issues, landlord communications, and transaction diligence | 3.2 | $495.00 | $1,584.00 |
| 07/14/2025 | Knepper | PC | Review email from J. Valencia to B. Gougeon regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc M. Knepper; L. Chiusano; B. Coleman; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | PC | Review email from B. Gougeon to L. Chiusano; M. Knepper regarding Rule 9019 motion revisions and order-shortening papers | 0.2 | $495.00 | $99.00 |
| 07/14/2025 | Knepper | PC | Email correspondence regarding Claims analysis and resolution issues among M. Knepper; B. Gougeon; L. Chiusano | 0.5 | $495.00 | $247.50 |
| 07/14/2025 | Knepper | PC | Review email from L. Chiusano to T. Garan; S. Ehlers; L. Wanger; ET AL. regarding Debtor amended motion to approve compromise; cc M. Knepper; Matt; B. Gougeon; ET AL. | 0.5 | $495.00 | $247.50 |
| 08/01/2025 | Knepper | PC | Prepare email to T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.4 | $495.00 | $198.00 |

# Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2025 | Knepper | PC | Review email from A. Walker to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/06/2025 | Knepper | PC | Prepare email to A. Walker regarding Newtek secured debt, collateral, lien releases, and case administration | 0.2 | $495.00 | $99.00 |
| 08/06/2025 | Knepper | PC | Prepare email to A. Walker regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.2 | $495.00 | $99.00 |
| 08/06/2025 | Knepper | PC | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.2 | $495.00 | $99.00 |
| 08/07/2025 | Knepper | PC | Review email from L. Wanger to M. Knepper regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc P. Deane; L. Wanger; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 08/07/2025 | Knepper | PC | Email correspondence regarding Betson equipment invoices, payment status, and operational equipment obligations among M. Knepper; L. Wanger; P. Deane; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 08/08/2025 | Knepper | PC | Prepare email to A. Walker regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | PC | Email correspondence regarding Betson equipment invoices, payment status, and operational equipment obligations between M. Knepper AND A. Walker | 0.4 | $495.00 | $198.00 |
| 08/08/2025 | Knepper | PC | Prepare email to L. Wanger regarding Newtek secured debt, collateral, lien releases, and case administration; cc P. Kaplan; P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/08/2025 | Knepper | PC | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/11/2025 | Knepper | PC | Review and analyze "Chase 2025-05 and related documents" received from L. Wanger regarding Credit card restart and DIP financing leads | 0.2 | $495.00 | $99.00 |
| 08/11/2025 | Knepper | PC | Review email from L. Wanger to M. Knepper regarding Credit card restart and DIP financing leads; cc P. Kaplan; P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/11/2025 | Knepper | PC | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among M. Knepper; T. Garan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 08/12/2025 | Knepper | PC | Review email from L. Wanger to M. Knepper regarding Betson equipment invoices, payment status, and operational equipment obligations; cc P. Kaplan; P. Deane; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/12/2025 | Knepper | PC | Review email from T. Garan to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/13/2025 | Knepper | PC | Prepare email to L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations; cc P. Deane; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 08/13/2025 | Knepper | PC | Prepare email to T. Garan regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 08/14/2025 | Knepper | PC | Review email from L. Wanger to M. Knepper regarding Betson equipment invoices, payment status, and operational equipment obligations; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 08/15/2025 | Knepper | PC | Prepare email to P. Deane regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | PC | Prepare email to T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.4 | $495.00 | $198.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 08/19/2025 | Knepper | PC | Review email from A. Walker to M. Knepper regarding UCC lien searches, priority analysis, payoff letters, and lien-release requirements | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | PC | Email correspondence regarding 9019 motion discussion scheduling among A. Walker; M. Knepper; T. Garan; '. Knepper'; A. 'walker | 0.9 | $495.00 | $445.50 |
| 08/19/2025 | Knepper | PC | Prepare email to L. Wanger regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc P. Kaplan; B. Gougeon; P. Deane | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | PC | Prepare email to A. Walker regarding Zoom meeting scheduling and case coordination; cc T. Garan | 0.2 | $495.00 | $99.00 |
| 09/09/2025 | Knepper | PC | Review and analyze "Betson - Serial Numbers #2" documents received from A. Walker regarding UCC lien searches, priority analysis, payoff letters, and lien-release requirements | 0.1 | $495.00 | $49.50 |
| 09/09/2025 | Knepper | PC | Review email from A. Walker to T. Garan; M. Knepper regarding UCC lien searches, priority analysis, payoff letters, and lien-release requirements | 0.8 | $495.00 | $396.00 |
| 09/10/2025 | Knepper | PC | Prepare email to L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations | 0.2 | $495.00 | $99.00 |
| 09/10/2025 | Knepper | PC | Review email from A. Walker to M. Knepper; T. Garan regarding Betson equipment invoices, payment status, and operational equipment obligations | 0.2 | $495.00 | $99.00 |
| 09/16/2025 | Knepper | PC | Review email from A. Walker to M. Knepper; T. Garan regarding Betson equipment invoices and payment status | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | PC | Review and edit "Hbi 12-MONTH Note Velocity Esports Vegas 28148 and related documents" received from C. Algra regarding Schaumburg lease issues, landlord communications, and transaction diligence | 0.8 | $495.00 | $396.00 |
| 09/17/2025 | Knepper | PC | Review email from C. Algra to M. Knepper regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc K. Lafontaine | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | PC | Prepare email to C. Algra regarding Equipment delivery timing, invoice support, and collateral documentation; cc K. Lafontaine; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | PC | Prepare email to A. Walker regarding Betson equipment invoices and payment status | 0.4 | $495.00 | $198.00 |
| 09/17/2025 | Knepper | PC | Review and edit "Inv1197592 and related documents" received from L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations | 1.7 | $495.00 | $841.50 |
| 09/17/2025 | Knepper | PC | Email correspondence regarding Betson equipment invoices, payment status, and operational equipment obligations between L. Wanger AND M. Knepper | 0.2 | $495.00 | $99.00 |
| 09/17/2025 | Knepper | PC | Prepare email to L. Wanger regarding DIP account, depository compliance, and cash-management requirements; cc P. Deane; L. Wanger; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | PC | Prepare email to C. Algra regarding Credit card restart and DIP financing leads; cc K. Lafontaine | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | PC | Review and edit "Inv1197611 and related documents" received from C. Algra regarding Betson equipment invoices and payment status | 0.6 | $495.00 | $297.00 |
| 09/22/2025 | Knepper | PC | Prepare email to A. Walker regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2025 | Knepper | PC | Review email from A. Walker to M. Knepper regarding Betson equipment invoices and payment status | 0.1 | $495.00 | $49.50 |
| 09/24/2025 | Knepper | PC | Review email from T. Garan to M. Knepper regarding Claims analysis and resolution issues | 0.1 | $495.00 | $49.50 |
| 09/29/2025 | Knepper | PC | Review email from P. Deane to M. Knepper regarding Betson equipment invoices and payment status | 0.1 | $495.00 | $49.50 |
| 09/30/2025 | Knepper | PC | Review email from C. Algra to M. Knepper regarding Betson equipment invoices and payment status; cc K. Lafontaine; L. Wanger | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | PC | Email correspondence regarding Draft order approving rule 9010 motion among M. Knepper; T. Garan; A. Walker | 0.4 | $495.00 | $198.00 |
| 10/09/2025 | Knepper | PC | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among A. Walker; T. Garan; '. Knepper'; M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/24/2025 | Knepper | PC | Prepare email to C. Algra regarding Betson equipment invoices and payment status; cc L. Wanger; K. Lafontaine | 0.1 | $495.00 | $49.50 |
| 10/24/2025 | Knepper | PC | Email correspondence regarding Betson equipment agreement, invoices, and operational obligations among C. Algra; M. Knepper; K. Lafontaine; L. Wanger | 0.2 | $495.00 | $99.00 |
| 11/04/2025 | Knepper | PC | Email correspondence regarding Draft order approving rule 9010 motion among M. Knepper; A. Walker; T. Garan; '. Knepper' | 0.4 | $495.00 | $198.00 |
| 11/04/2025 | Knepper | PC | Prepare email to A. Walker regarding Cash collateral use, budget terms, and secured-creditor adequate protection; cc T. Garan | 0.1 | $495.00 | $49.50 |
| 11/04/2025 | Knepper | PC | Review email from A. Walker to T. Garan; M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 11/05/2025 | Knepper | PC | Prepare email to A. Walker regarding Draft order approving rule 9010 motion | 0.1 | $495.00 | $49.50 |
| 11/10/2025 | Knepper | PC | Review email from A. Walker to M. Knepper regarding Draft order approving rule 9010 motion | 0.1 | $495.00 | $49.50 |
| 12/02/2025 | Gougeon | PC | Researched the claim and issue preclusion results in the context of a Stay Motion after the default judgments | 0.8 | $285.00 | $228.00 |
| 12/19/2025 | Knepper | PC | Review email from P. Kaplan to R. Stibor; M. Knepper regarding Schaumburg asset purchase agreement terms | 0.2 | $495.00 | $99.00 |
| 12/23/2025 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 12/29/2025 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan; R. Stibor | 0.2 | $495.00 | $99.00 |
| 12/31/2025 | Knepper | PC | Review email from T. Clothier to M. Knepper regarding Schaumburg asset purchase agreement terms; cc I. Gram; P. Kaplan; R. Stibor | 0.1 | $495.00 | $49.50 |
| 01/05/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; I. Gram; P. Kaplan; R. Stibor; T. Clothier | 1.5 | $495.00 | $742.50 |
| 01/05/2026 | Knepper | PC | Review email from B. Gougeon to L. Chiusano regarding Schaumburg lease issues, landlord communications, and transaction diligence; cc M. Knepper | 0.5 | $495.00 | $247.50 |
| 01/06/2026 | Knepper | PC | Review email from L. Wanger to M. Knepper regarding Schaumburg asset purchase agreement terms; cc P. Kaplan | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2026 | Knepper | PC | Prepare email to I. Gram regarding Schaumburg asset purchase agreement terms; cc T. Clothier; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/13/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan; R. Stibor; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 01/14/2026 | Knepper | PC | Review email from T. Clothier to M. Knepper; I. Gram regarding Schaumburg asset purchase agreement terms; cc P. Kaplan; R. Stibor; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 01/15/2026 | Knepper | PC | Prepare email to T. Clothier regarding Schaumburg asset purchase agreement terms; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/22/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms between I. Gram AND M. Knepper | 3.6 | $495.00 | $1,782.00 |
| 01/26/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan; R. Stibor; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 01/27/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan; R. Stibor; B. Gougeon | 0.3 | $495.00 | $148.50 |
| 01/29/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among P. Kaplan; M. Knepper; R. Stibor; B. Gougeon; I. Gram; T. Clothier | 0.5 | $495.00 | $247.50 |
| 02/02/2026 | Knepper | PC | Prepare email to B. Gougeon regarding Betson equipment invoices and payment status | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | PC | Prepare email to M. Blaisdell regarding Updated payout statements velcoity; cc P. Kaplan; L. Wanger; J. Vant | 0.1 | $495.00 | $49.50 |
| 02/09/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; T. Clothier; I. Gram; P. Kaplan; R. Stibor; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 02/20/2026 | Knepper | PC | Prepare email to T. Clothier regarding Schaumburg asset purchase agreement terms; cc I. Gram; P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; I. Gram; T. Clothier; P. Kaplan; L. Wanger | 0.5 | $495.00 | $247.50 |
| 03/09/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among T. Clothier; M. Knepper; I. Gram; P. Kaplan; L. Wanger | 1.5 | $495.00 | $742.50 |
| 03/11/2026 | Knepper | PC | Prepare email to I. Gram regarding Schaumburg asset purchase agreement terms; cc T. Clothier; P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/20/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; T. Clothier; I. Gram; P. Kaplan; L. Wanger | 0.5 | $495.00 | $247.50 |
| 03/23/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; T. Clothier; I. Gram; P. Kaplan; L. Wanger; B. Gougeon | 0.6 | $495.00 | $297.00 |
| 03/24/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among M. Knepper; I. Gram; T. Clothier; P. Kaplan; L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 03/30/2026 | Knepper | PC | Prepare email to P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration; cc L. Wanger | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2026 | Knepper | PC | Email correspondence regarding Schaumburg asset purchase agreement terms among L. Wanger; M. Knepper; P. Kaplan; B. Gougeon; T. Clothier; I. Gram | 1.8 | $495.00 | $891.00 |
| 04/15/2026 | Knepper | PC | Review and edit Las Vegas asset purchase agreement terms ; email same to I. Gram; P. Kaplan; T. Clothier; L. Wanger; B. Gougeon | 3.7 | $495.00 | $1,831.50 |
| 04/17/2026 | Gougeon | PC | For all entities - filled in Class 8/General Unsecured Creditors who have filed proof of claims in the Debtors' cases | 1.6 | $285.00 | $456.00 |
| 04/22/2026 | Knepper | PC | Review and analyze "Report Seller Updated Closing Statement V2" documents received from P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | PC | Review email from P. Kaplan to M. Knepper regarding Newtek secured debt, collateral, lien releases, and case administration; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | PC | Review and analyze "Report Seller Closing Statement 4-22-26" documents received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | PC | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 05/08/2025 | Knepper | SA | Review and analyze "05 - Notice of Final Rule" documents received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | SA | Review and edit "Velocity Esports Las Vegas - Amended List of 20 Largest Unsecured Claims and related documents" received from B. Gougeon regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.5 | $495.00 | $247.50 |
| 05/08/2025 | Knepper | SA | Review email from B. Gougeon to L. Chiusano; M. Knepper regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.4 | $495.00 | $198.00 |
| 05/08/2025 | Knepper | SA | Prepare email to J. DeLap regarding Equipment appraisal, asset valuation, and sale or collateral analysis; cc client team; B. Gougeon; J. DeLap; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | SA | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; M. Knepper; P. Kaplan; L. Wanger; P. Deane; client team; B. Coleman; J. Valencia; A. Abad santos | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | SA | Review email from L. Chiusano to B. Gougeon; M. Knepper regarding Section 341 meeting dates, call-in details, and case-administration notices | 0.2 | $495.00 | $99.00 |
| 05/08/2025 | Knepper | SA | Review and analyze "06 - Debtor's Confirmation Worksheet Rev'd 4-12-24" documents received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/08/2025 | Knepper | SA | Review and edit "01 - Std IDI Letter - 25-12628- Velocity Esports Las Vegas Town Square, LLC and related documents" received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.5 | $495.00 | $247.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2025 | Knepper | SA | Review email from B. Gougeon to B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc J. Valencia; A. Santos; M. Knepper | 0.4 | $495.00 | $198.00 |
| 05/08/2025 | Knepper | SA | Review and analyze "Velocity Esports Las Vegas - Amended Schedules D-e-f" documents received from B. Gougeon regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.2 | $495.00 | $99.00 |
| 05/08/2025 | Knepper | SA | Review email from P. Kaplan to B. Gougeon; M. Knepper; L. Wanger; ET AL. regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | SA | Review and analyze "05 - Notice of Final Rule" documents received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | SA | Review email from D. Stawasz to M. Knepper regarding Equipment appraisal, asset valuation, and sale or collateral analysis | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | SA | Review and analyze "06 - Debtor's Confirmation Worksheet Rev'd 4-12-24" documents received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | SA | Prepare email to D. Stawasz regarding Chapter 11 plan terms and confirmation issues | 0.1 | $495.00 | $49.50 |
| 05/09/2025 | Knepper | SA | Review and edit "01 - Std IDI Letter - 25-12630 Velocity Esports Newport Kentucky, LLC and related documents" received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.4 | $495.00 | $198.00 |
| 05/09/2025 | Knepper | SA | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; P. Kaplan; P. Deane; L. Wanger; M. Knepper; client team | 0.5 | $495.00 | $247.50 |
| 05/09/2025 | Knepper | SA | Review email from B. Gougeon to P. Kaplan regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc M. Knepper; L. Wanger; P. Deane; ET AL. | 0.2 | $495.00 | $99.00 |
| 05/10/2025 | Knepper | SA | Review and analyze "Revised Velocity Esports Las Vegas Mpa 04252025" documents received from F. McFinn regarding Revised Velocity Esports Las Vegas mpa 04252025 | 0.2 | $495.00 | $99.00 |
| 05/10/2025 | Knepper | SA | Review email from F. McFinn to client team; P. Kaplan; L. Wanger; ET AL. regarding Las Vegas listing agreement | 0.1 | $495.00 | $49.50 |
| 05/10/2025 | Knepper | SA | Review and analyze "Revised Velocity Esports Las Vegas Mpa 04252025" documents received from client team regarding Revised Velocity Esports Las Vegas mpa 04252025 | 0.2 | $495.00 | $99.00 |
| 05/10/2025 | Knepper | SA | Review email from client team to P. Kaplan; L. Wanger regarding Sale process and transaction documents; cc M. Knepper; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 05/11/2025 | Knepper | SA | Review email from client team to M. Knepper regarding Current list prices: Newport = $1; cc B. Gougeon | 0.7 | $495.00 | $346.50 |
| 05/11/2025 | Knepper | SA | Review email from client team to M. Knepper; B. Gougeon regarding Cash disposition spreadsheet | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2025 | Knepper | SA | Review email from client team to M. Knepper; B. Gougeon regarding License and permit documentation for continuing operations and sale closing | 0.5 | $495.00 | $247.50 |
| 05/12/2025 | Knepper | SA | Prepare email to J. DeLap regarding Newtek secured debt and loan document issues; cc client team; B. Gougeon; J. DeLap | 0.1 | $495.00 | $49.50 |
| 05/12/2025 | Knepper | SA | Review email from client team to M. Knepper regarding Cash disposition spreadsheet; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/13/2025 | Knepper | SA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among S. Dooner; M. Knepper; P. Kaplan; L. Wanger; client team; P. Deane; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 05/14/2025 | Knepper | SA | Review and edit "Hbi 12-MONTH Note Velocity Esports Vegas 28148 and related documents" received from K. Lafontaine regarding Hbi 12 month note Velocity Esports vegas 28148 | 0.9 | $495.00 | $445.50 |
| 05/15/2025 | Knepper | SA | Review email from D. Stawasz to M. Knepper regarding Appraisal inquiry concerning building contents and company assets in proposed sale | 0.1 | $495.00 | $49.50 |
| 05/15/2025 | Knepper | SA | Review email from M. Maldonado to M. Knepper regarding Evidence csc order | 0.1 | $495.00 | $49.50 |
| 05/15/2025 | Knepper | SA | Review and edit "173111 and related documents" received from M. Maldonado regarding Evidence csc order | 1.9 | $495.00 | $940.50 |
| 05/15/2025 | Knepper | SA | Review email from Notifications to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.4 | $495.00 | $198.00 |
| 05/16/2025 | Knepper | SA | Prepare email to D. Stawasz regarding LLC sale structure, premises leases, secured equipment leases, and broker introduction; cc client team | 0.1 | $495.00 | $49.50 |
| 05/16/2025 | Knepper | SA | Review email from client team to M. Knepper; D. Stawasz regarding License and permit documentation for continuing operations and sale closing | 0.5 | $495.00 | $247.50 |
| 05/16/2025 | Knepper | SA | Review email from client team to M. Knepper regarding critical vendor motion, payment authority, and operational continuity | 0.5 | $495.00 | $247.50 |
| 05/20/2025 | Knepper | SA | Review email from Notifications to M. Knepper regarding Completed Newport mpa worksheet discussion draft returned through zoho sign | 0.1 | $495.00 | $49.50 |
| 05/21/2025 | Knepper | SA | Email correspondence regarding Completed Newport mpa worksheet discussion draft returned through zoho sign between M. Knepper AND client team | 0.6 | $495.00 | $297.00 |
| 05/21/2025 | Knepper | SA | Review and edit "Velocity Esports Newport Revised Mpa 04232025 and related documents" received from client team regarding Completed Newport mpa worksheet discussion draft returned through zoho sign | 0.5 | $495.00 | $247.50 |
| 05/21/2025 | Knepper | SA | Review and analyze "24242 Listing Agreement Newport and related documents" received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.4 | $495.00 | $198.00 |
| 05/21/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper; client team; B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | SA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Insurance policy documentation, coverage questions, and UST information requests; cc B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/22/2025 | Knepper | SA | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; B. Coleman; A. Wongvasinkul; M. Knepper | 0.4 | $495.00 | $198.00 |
| 05/22/2025 | Knepper | SA | Review email from L. Wanger to B. Gougeon regarding Sale process and transaction documents; cc M. Knepper; client team; P. Deane; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/23/2025 | Knepper | SA | Review email from client team to M. Knepper regarding License and permit documentation for continuing operations and sale closing; cc B. Gougeon | 0.5 | $495.00 | $247.50 |
| 05/23/2025 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Sale process and transaction documents | 0.1 | $495.00 | $49.50 |
| 05/23/2025 | Knepper | SA | Prepare email to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | SA | Review email from P. Kaplan to F. McFinn; L. Wanger regarding Updated Newport CBPS approval; cc P. Deane; client team; M. Knepper; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/27/2025 | Knepper | SA | Review email from F. McFinn to P. Kaplan; L. Wanger regarding Updated Newport CBPS approval; cc P. Deane; client team; M. Knepper; ET AL. | 0.1 | $495.00 | $49.50 |
| 05/28/2025 | Knepper | SA | Review and analyze "Lv Velocity Updated Peg NDA & Duties Self Rep 5-27-25 and related documents" received from P. Kaplan regarding Lv velocity updated peg NDA & duties self rep 5 | 0.2 | $495.00 | $99.00 |
| 05/28/2025 | Knepper | SA | Review email from P. Kaplan to B. Gougeon; M. Knepper regarding Two Las Vegas ndas; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/29/2025 | Knepper | SA | Prepare email to P. Kaplan regarding Two Las Vegas ndas; cc B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 06/12/2025 | Knepper | SA | Review email from R. Stibor to P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc M. Knepper; B. Gougeon; P. Deane; ET AL. | 0.1 | $495.00 | $49.50 |
| 06/12/2025 | Knepper | SA | Email correspondence regarding Section 341 meeting dates, call-in details, and case-administration notices among client team; M. Knepper; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 06/12/2025 | Knepper | SA | Review email from client team to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Gougeon | 0.4 | $495.00 | $198.00 |
| 06/13/2025 | Knepper | SA | Review and edit "UCC Related Il Operations" documents received from T. Garan regarding Order shortening time papers, hearing schedule, and notice requirements | 0.5 | $495.00 | $247.50 |
| 06/13/2025 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Order shortening time papers, hearing schedule, and notice requirements; cc S. Ehlers | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | SA | Review email from S. Ehlers to M. Knepper; T. Garan regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/17/2025 | Knepper | SA | Review email from client team to P. Deane; M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc P. Kaplan; L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 06/17/2025 | Knepper | SA | Review email from R. Stibor to P. Kaplan regarding License and permit documentation for continuing operations and sale closing; cc M. Knepper; B. Gougeon; P. Deane; ET AL. | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2025 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 06/23/2025 | Knepper | SA | Review and edit "09. Velocity Bank Reconciliation Report May 2025 - 8707 Newport and related documents" received from B. Gougeon regarding Bank statement production, account reconciliation, and UST reporting | 0.8 | $495.00 | $396.00 |
| 06/24/2025 | Knepper | SA | Prepare email to B. Gougeon regarding Let's get this filed today. finalize for filing and circulate when ready | 0.1 | $495.00 | $49.50 |
| 06/24/2025 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Newport" documents received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.9 | $495.00 | $940.50 |
| 06/24/2025 | Knepper | SA | Review and analyze Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.0 | $495.00 | $495.00 |
| 06/25/2025 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Broker employment application, retention disclosures, and sale-process support; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 06/30/2025 | Knepper | SA | Review email from E. Docusign to M. Knepper regarding Voided complete docusign Las Vegas tri party | 0.4 | $495.00 | $198.00 |
| 06/30/2025 | Knepper | SA | Email correspondence regarding Mailing matrix, creditor service list, and notice procedures among M. Goodson; J. Vant; A. Bossone; D. Dardon; C. Philippou; N. Brown; G. Manojlovic; P. Petrack; M. Knepper | 0.4 | $495.00 | $198.00 |
| 06/30/2025 | Knepper | SA | Review email from E. Docusign to M. Knepper regarding Velocity esportslnewport documents for review and signature | 0.3 | $495.00 | $148.50 |
| 07/01/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding License and permit documentation for continuing operations and sale closing; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 07/01/2025 | Knepper | SA | Prepare email to L. Chiusano regarding Broker employment application and sale process | 0.1 | $495.00 | $49.50 |
| 07/02/2025 | Knepper | SA | Prepare email to P. Kaplan regarding License and permit documentation for continuing operations and sale closing; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 07/02/2025 | Knepper | SA | Review email from E. Docusign to M. Knepper regarding Completed complete docusign tslv landlord agreement waiver | 0.4 | $495.00 | $198.00 |
| 07/07/2025 | Knepper | SA | Review email from M. Goodson to A. Bossone; J. Vant regarding Mailing matrix, creditor service list, and notice procedures; cc D. Dardon; C. Philippou; N. Brown; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/10/2025 | Knepper | SA | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Final and related documents" received from J. Valencia regarding Broker employment application, retention disclosures, and sale-process support | 0.2 | $495.00 | $99.00 |
| 07/10/2025 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Broker employment application, retention disclosures, and sale-process support; cc B. Coleman | 0.2 | $495.00 | $99.00 |
| 07/11/2025 | Knepper | SA | Review and edit "Emergency Motion for Joint Admin - Ex 2 and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.8 | $495.00 | $396.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/11/2025 | Knepper | SA | Review and edit "Emergency Motion for Joint Admin and related documents" received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.9 | $495.00 | $445.50 |
| 07/14/2025 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Cos's for joint administration; cc L. Chiusano | 0.5 | $495.00 | $247.50 |
| 07/14/2025 | Knepper | SA | Review and edit "Velocity Esports Chicago - Revised OST and related documents" received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 0.5 | $495.00 | $247.50 |
| 07/14/2025 | Knepper | SA | Email correspondence regarding Hearing preparation and court scheduling among L. Chiusano; '. Knepper'; '. Gougeon' | 0.2 | $495.00 | $99.00 |
| 07/14/2025 | Knepper | SA | Review and analyze "Cos - Velocity Esports Chicago - OST and related documents" received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 0.3 | $495.00 | $148.50 |
| 07/14/2025 | Knepper | SA | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Final and related documents" received from J. Valencia regarding Broker employment application, retention disclosures, and sale-process support | 0.2 | $495.00 | $99.00 |
| 07/14/2025 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Broker employment application, retention disclosures, and sale-process support; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | SA | Review and analyze "Cos - Velocity Las Vegas Town Square - OST" documents received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/14/2025 | Knepper | SA | Review and analyze "Velocity Esports Newport - Noh [final]" documents received from B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/28/2025 | Knepper | SA | Review email from RingCentral to M. Knepper regarding Broker employment application, retention disclosures, and sale-process support | 0.8 | $495.00 | $396.00 |
| 07/28/2025 | Knepper | SA | Email correspondence regarding Broker employment application and sale process among M. Knepper; J. Valencia; B. Coleman; L. Chiusano | 0.5 | $495.00 | $247.50 |
| 07/28/2025 | Knepper | SA | Email correspondence regarding Broker employment application, retention disclosures, and sale-process support among J. Valencia; M. Knepper; B. Coleman; L. Chiusano | 0.4 | $495.00 | $198.00 |
| 07/28/2025 | Knepper | SA | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Order [MIK Redlines]" documents received from J. Valencia regarding Broker employment application, retention disclosures, and sale-process support | 0.2 | $495.00 | $99.00 |
| 07/29/2025 | Knepper | SA | Email correspondence regarding Broker employment application and sale process among J. Valencia; M. Knepper; B. Coleman; L. Chiusano; '. Knepper' | 0.7 | $495.00 | $346.50 |
| 07/30/2025 | Knepper | SA | Email correspondence regarding Broker employment application and sale process among M. Knepper; B. Gougeon; J. Valencia; B. Coleman; L. Chiusano | 0.5 | $495.00 | $247.50 |
| 07/30/2025 | Knepper | SA | Review email from J. Knepper to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2025 | Knepper | SA | Email correspondence regarding Broker employment application and sale process among M. Knepper; J. Valencia; B. Coleman; L. Chiusano | 0.2 | $495.00 | $99.00 |
| 08/14/2025 | Knepper | SA | Review email from L. Wanger to P. Kaplan; J. Rosenbaum; T. Heim; ET AL. regarding Credit card restart and DIP financing leads; cc L. Wanger; M. Knepper | 0.4 | $495.00 | $198.00 |
| 08/19/2025 | Knepper | SA | Email correspondence regarding Broker employment application and sale process among J. Valencia; M. Knepper; B. Coleman; L. Chiusano | 0.2 | $495.00 | $99.00 |
| 08/19/2025 | Knepper | SA | Review email from J. Knepper to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.2 | $495.00 | $99.00 |
| 08/20/2025 | Knepper | SA | Review and analyze "Inventory Sheet of Items Sold" documents received from T. Garan regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | SA | Email correspondence regarding Cash collateral use, budget terms, and secured-creditor adequate protection among T. Garan; '. Knepper'; M. Knepper | 0.3 | $495.00 | $148.50 |
| 08/20/2025 | Knepper | SA | Prepare email to J. Valencia regarding Broker employment application and sale process; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/25/2025 | Knepper | SA | Review and analyze "Chase Lv Signature Pages" documents received from L. Wanger regarding DIP account, depository compliance, and cash-management requirements | 0.1 | $495.00 | $49.50 |
| 08/25/2025 | Knepper | SA | Review email from L. Wanger to M. Knepper regarding DIP account, depository compliance, and cash-management requirements; cc L. Wanger; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 08/26/2025 | Knepper | SA | Prepare email to J. Valencia regarding DIP account, depository compliance, and cash-management requirements; cc B. Coleman; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/26/2025 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Cash collateral use, budget terms, and secured-creditor adequate protection | 0.1 | $495.00 | $49.50 |
| 09/02/2025 | Knepper | SA | Review and respond to email from client team regarding License and permit documentation for continuing operations and sale closing | 0.5 | $495.00 | $247.50 |
| 09/10/2025 | Knepper | SA | Prepare email to T. Garan regarding Equipment appraisal, asset valuation, and sale or collateral analysis; cc A. Walker | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | SA | Email correspondence regarding Betson equipment invoices and payment status among C. Algra; M. Knepper; K. Lafontaine; L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 09/17/2025 | Knepper | SA | Review and analyze "Velocity Gwe LOI 8.3" documents received from P. Kaplan regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.2 | $495.00 | $99.00 |
| 09/17/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.1 | $495.00 | $49.50 |
| 09/18/2025 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Inc 08.31 and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.5 | $495.00 | $247.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2025 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.6 | $495.00 | $297.00 |
| 09/24/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.1 | $495.00 | $49.50 |
| 09/25/2025 | Knepper | SA | Review and analyze "Velocity Gwe LOI 8.3.25.mikedits" documents received from P. Kaplan regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.1 | $495.00 | $49.50 |
| 09/25/2025 | Knepper | SA | Review email from P. Kaplan to H. Brand; Greg regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc M. Knepper; R. Stibor | 0.1 | $495.00 | $49.50 |
| 09/25/2025 | Knepper | SA | Email correspondence regarding Betson equipment invoices and payment status among C. Algra; M. Knepper; K. Lafontaine; L. Wanger; P. Kaplan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 09/25/2025 | Knepper | SA | Review and edit "Hbi 12-MONTH Note Velocity Esports Newport 28149-02 and related documents" received from C. Algra regarding Hbi 12 month note Velocity Esports Newport 28149 02 | 0.9 | $495.00 | $445.50 |
| 09/25/2025 | Knepper | SA | Email correspondence regarding Sale order approval, stalking-horse closing, and absence of competing bids among M. Knepper; P. Kaplan; L. Wanger | 0.7 | $495.00 | $346.50 |
| 09/25/2025 | Knepper | SA | Prepare email to P. Kaplan; L. Wanger regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.1 | $495.00 | $49.50 |
| 09/26/2025 | Knepper | SA | Review email from Greg to P. Kaplan regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc H. Brand; M. Knepper; R. Stibor | 0.2 | $495.00 | $99.00 |
| 10/03/2025 | Knepper | SA | Prepare email to T. Garan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.7 | $495.00 | $346.50 |
| 10/03/2025 | Knepper | SA | Review and analyze "Red 2 Velocity Gwe LOI 8.3.25.mikedits and related documents" received from H. Brand regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.2 | $495.00 | $99.00 |
| 10/03/2025 | Knepper | SA | Email correspondence regarding Sale order approval, stalking-horse closing, and absence of competing bids among H. Brand; P. Kaplan; G. Stevens; M. Knepper; R. Stibor; S. Kurtz | 0.2 | $495.00 | $99.00 |
| 10/06/2025 | Knepper | SA | Review email from S. Kurtz to P. Kaplan; H. Brand regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc G. Stevens; M. Knepper; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 10/08/2025 | Knepper | SA | Review email from Greg to S. Kurtz regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc P. Kaplan; H. Brand; M. Knepper; ET AL. | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | SA | Review email from B. Larsen to M. Knepper regarding Sale process and transaction documents | 0.1 | $495.00 | $49.50 |
| 10/09/2025 | Knepper | SA | Review email from Greg to S. Kurtz regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc P. Kaplan; H. Brand; M. Knepper; ET AL. | 0.1 | $495.00 | $49.50 |
| 10/14/2025 | Knepper | SA | Review email from Greg to P. Kaplan; H. Brand; M. Knepper; ET AL. regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 10/14/2025 | Knepper | SA | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 10/14/2025 | Knepper | SA | Review email from P. Kaplan to Greg regarding Sale process and transaction documents; cc H. Brand; M. Knepper; S. Kurtz | 0.1 | $495.00 | $49.50 |
| 10/14/2025 | Knepper | SA | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 10/16/2025 | Knepper | SA | Review email from S. Kurtz to P. Kaplan; Greg regarding Sale process and transaction documents; cc H. Brand; M. Knepper | 0.1 | $495.00 | $49.50 |
| 10/16/2025 | Knepper | SA | Review email from P. Kaplan to J. DeLap; M. Hermida; T. Garan regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper; J. DeLap | 0.2 | $495.00 | $99.00 |
| 10/21/2025 | Knepper | SA | Review and analyze "Illusion Attractions LOI 10-21-25" documents received from P. Kaplan regarding License and permit documentation for continuing operations and sale closing | 0.2 | $495.00 | $99.00 |
| 10/21/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding License and permit documentation for continuing operations and sale closing; cc L. Wanger | 0.5 | $495.00 | $247.50 |
| 10/23/2025 | Knepper | SA | Review email from C. Algra to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc L. Wanger; K. Lafontaine | 0.1 | $495.00 | $49.50 |
| 10/23/2025 | Knepper | SA | Review email from Greg to P. Kaplan; F. McFinn; H. Brand; ET AL. regarding Withdrawn purchase offer | 0.2 | $495.00 | $99.00 |
| 10/23/2025 | Knepper | SA | Email correspondence regarding Las Vegas sale among P. Kaplan; M. Knepper; L. Wanger | 0.6 | $495.00 | $297.00 |
| 10/28/2025 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Velocity loi transaction discussion scheduling and zoom coordination | 0.3 | $495.00 | $148.50 |
| 10/28/2025 | Knepper | SA | Email correspondence regarding Trustee reporting and schedules issues between M. Knepper AND I. Gram | 0.2 | $495.00 | $99.00 |
| 10/29/2025 | Knepper | SA | Prepare email to I. Gram regarding Velocity loi transaction discussion scheduling and zoom coordination | 0.1 | $495.00 | $49.50 |
| 10/29/2025 | Knepper | SA | Review email from RingCentral to M. Knepper regarding Velocity of sports | 0.7 | $495.00 | $346.50 |
| 10/29/2025 | Knepper | SA | Email correspondence regarding Velocity loi transaction discussion scheduling and zoom coordination between I. Gram AND M. Knepper | 1.2 | $495.00 | $594.00 |
| 10/30/2025 | Knepper | SA | Prepare email to I. Gram regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 10/30/2025 | Knepper | SA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Sale process and transaction documents | 0.1 | $495.00 | $49.50 |
| 10/30/2025 | Knepper | SA | Email correspondence regarding Velocity loi transaction discussion scheduling and zoom coordination among P. Kaplan; L. Wanger; M. Knepper | 0.4 | $495.00 | $198.00 |
| 10/30/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Sent philip N. Kaplan managing partner t: 949 | 279-3014; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 10/30/2025 | Knepper | SA | Prepare email to P. Kaplan; L. Wanger regarding Trustee reporting and schedules issues | 0.1 | $495.00 | $49.50 |
| 10/30/2025 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding License and permit documentation for continuing operations and sale closing; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/06/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/07/2025 | Knepper | SA | Review and edit "Illusion Attractions LOI 10-21-25 MIK PK Redlines" documents received from P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; forward to Illusion counsel | 0.4 | $495.00 | $198.00 |
| 11/07/2025 | Knepper | SA | Review email from P. Kaplan to R. Stibor regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc M. Knepper; L. Wanger | 0.2 | $495.00 | $99.00 |
| 11/07/2025 | Knepper | SA | Review and edit "Velocity Esports Apa 11-06-2025" documents received from P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 1.3 | $495.00 | $643.50 |
| 11/10/2025 | Knepper | SA | Review email from P. Kaplan to R. Stibor regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc M. Knepper; L. Wanger | 0.3 | $495.00 | $148.50 |
| 11/10/2025 | Knepper | SA | Review email from R. Stibor to P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc M. Knepper; L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/11/2025 | Knepper | SA | Review and edit "Velocity Esports Apa 11-06-2025" documents received from I. Gram regarding Velocity loi transaction discussion scheduling and zoom coordination | 1.3 | $495.00 | $643.50 |
| 11/11/2025 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Velocity loi transaction discussion scheduling and zoom coordination | 0.1 | $495.00 | $49.50 |
| 11/12/2025 | Knepper | SA | Email correspondence regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues among P. Kaplan; R. Stibor; M. Knepper; L. Wanger | 0.6 | $495.00 | $297.00 |
| 11/17/2025 | Knepper | SA | Review and edit "Velocity Esports Apa V2 Redline 11.17 and related documents" received from R. Stibor regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 2.5 | $495.00 | $1,237.50 |
| 11/17/2025 | Knepper | SA | Email correspondence regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues among R. Stibor; P. Kaplan; M. Knepper; L. Wanger | 0.4 | $495.00 | $198.00 |
| 11/18/2025 | Knepper | SA | Prepare email to L. Wanger regarding Asset purchase agreement and sale terms; cc P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/19/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Asset purchase agreement and sale terms | 0.2 | $495.00 | $99.00 |
| 12/01/2025 | Knepper | SA | Email correspondence regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues among P. Kaplan; M. Knepper; R. Stibor; L. Wanger | 0.4 | $495.00 | $198.00 |
| 12/05/2025 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Asset purchase agreement and sale terms | 0.6 | $495.00 | $297.00 |
| 12/05/2025 | Knepper | SA | Email correspondence regarding Sale process and transaction documents among T. Clothier; I. Gram; M. Knepper; P. Kaplan | 0.3 | $495.00 | $148.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 12/05/2025 | Knepper | SA | Review and edit "Velocity Las Vegas - UST Form 11 MOR - Monthly Operation Report 10.31.2025 [FLAT] and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.3 | $495.00 | $643.50 |
| 12/05/2025 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.3 | $495.00 | $643.50 |
| 12/08/2025 | Knepper | SA | Review email from I. Gram to M. Knepper; P. Kaplan; Ryan; ET AL. regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 12/08/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.1 | $495.00 | $49.50 |
| 12/08/2025 | Knepper | SA | Review email from P. Kaplan to R. Stibor; M. Knepper regarding Velocity loi transaction discussion scheduling and zoom coordination | 0.2 | $495.00 | $99.00 |
| 12/08/2025 | Knepper | SA | Review email from R. Stibor to P. Kaplan regarding LOI intellectual-property question and transaction issue allocation; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/08/2025 | Knepper | SA | Email correspondence regarding Sale process and transaction documents among M. Knepper; P. Kaplan; R. Stibor; T. Clothier; I. Gram | 0.2 | $495.00 | $99.00 |
| 12/08/2025 | Knepper | SA | Review email from P. Kaplan to M. Knepper; Ryan; T. Clothier; ET AL. regarding Asset purchase agreement and sale terms | 0.3 | $495.00 | $148.50 |
| 12/08/2025 | Knepper | SA | Email correspondence regarding Velocity loi transaction discussion scheduling and zoom coordination among P. Kaplan; M. Knepper; T. Clothier; I. Gram; R. Stibor | 0.7 | $495.00 | $346.50 |
| 12/08/2025 | Knepper | SA | Review email from P. Kaplan to I. Gram; M. Knepper; T. Clothier regarding Trustee reporting and schedules issues; cc R. Stibor | 0.2 | $495.00 | $99.00 |
| 12/10/2025 | Knepper | SA | Prepare email to I. Gram; T. Clothier; P. Kaplan; ET AL. regarding License and permit documentation for continuing operations and sale closing | 0.1 | $495.00 | $49.50 |
| 12/11/2025 | Knepper | SA | Review email from T. Clothier to M. Knepper; I. Gram; P. Kaplan; ET AL. regarding License and permit documentation for continuing operations and sale closing | 0.1 | $495.00 | $49.50 |
| 12/17/2025 | Knepper | SA | Review email from P. Kaplan to L. Wanger; M. Knepper; R. Stibor regarding Zoom meeting scheduling and case coordination | 0.4 | $495.00 | $198.00 |
| 12/17/2025 | Knepper | SA | Review email from R. Stibor to P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc L. Wanger; M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/18/2025 | Knepper | SA | Review and edit "Operating Agreement - Velocity Esports of Newport Kentucky Ii, LLC and related documents" received from L. Wanger regarding Operating agreement Velocity Esports of Newport kentucky ii, LLC | 0.5 | $495.00 | $247.50 |
| 12/18/2025 | Knepper | SA | Review email from R. Stibor to L. Wanger regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc P. Kaplan; M. Knepper | 0.1 | $495.00 | $49.50 |
| 12/18/2025 | Knepper | SA | Zoom call with I. Gram to discuss stalking horse bid / VES LV APA | 0.7 | $495.00 | $346.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2025 | Knepper | SA | Review and edit "Brand License Agreement 12-19-2025 V2" documents received from I. Gram regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.2 | $495.00 | $99.00 |
| 12/19/2025 | Knepper | SA | Review and respond to "Brand License Agreement 12-19-2025 V2" documents received from P. Kaplan regarding License and permit documentation for continuing operations and sale closing | 0.2 | $495.00 | $99.00 |
| 12/19/2025 | Knepper | SA | Prepare email to I. Gram regarding Case administration, filing logistics, deadlines, and communication with parties; cc T. Clothier | 0.1 | $495.00 | $49.50 |
| 12/19/2025 | Knepper | SA | Review and edit "Velocity Esports Apa V2" documents received from I. Gram regarding Sale order approval, stalking-horse closing, and absence of competing bids | 1.5 | $495.00 | $742.50 |
| 12/19/2025 | Knepper | SA | Review email from I. Gram to M. Knepper; T. Clothier regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.5 | $495.00 | $247.50 |
| 12/19/2025 | Knepper | SA | Review and edit "Velocity Esports Apa V2" documents received from P. Kaplan regarding Asset purchase agreement and sale terms | 1.5 | $495.00 | $742.50 |
| 12/23/2025 | Knepper | SA | Prepare email to T. Clothier regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc I. Gram; P. Kaplan | 0.1 | $495.00 | $49.50 |
| 01/05/2026 | Knepper | SA | Prepare email to T. Clothier regarding Hearing preparation and court scheduling; cc I. Gram; P. Kaplan; R. Stibor | 0.1 | $495.00 | $49.50 |
| 01/05/2026 | Knepper | SA | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Claim review and objection issues; cc R. Stibor | 0.1 | $495.00 | $49.50 |
| 01/05/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; I. Gram regarding Bankruptcy schedules, SOFA updates, and creditor information; cc R. Stibor; T. Clothier | 0.2 | $495.00 | $99.00 |
| 01/05/2026 | Knepper | SA | Prepare email to I. Gram regarding Zoom meeting scheduling and case coordination; cc T. Clothier; P. Kaplan; R. Stibor | 0.2 | $495.00 | $99.00 |
| 01/05/2026 | Knepper | SA | Prepare email to L. Wanger regarding Tax reporting, payroll tax, and payment-obligation issues; cc P. Kaplan; R. Stibor | 0.1 | $495.00 | $49.50 |
| 01/06/2026 | Knepper | SA | Prepare email to I. Gram regarding License and permit documentation for continuing operations and sale closing; cc T. Clothier; P. Kaplan; R. Stibor; ET AL. | 0.8 | $495.00 | $396.00 |
| 01/06/2026 | Knepper | SA | Prepare email to L. Wanger regarding Betson equipment invoices and payment status; cc P. Kaplan | 0.1 | $495.00 | $49.50 |
| 01/07/2026 | Knepper | SA | Prepare email to I. Gram regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc T. Clothier; P. Kaplan; R. Stibor; ET AL. | 0.3 | $495.00 | $148.50 |
| 01/07/2026 | Knepper | SA | Email correspondence regarding Asset purchase agreement and sale terms among P. Kaplan; M. Knepper; M. Corredor; J. Knepper | 0.9 | $495.00 | $445.50 |
| 01/08/2026 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Asset purchase agreement and sale terms; cc T. Clothier; P. Kaplan; R. Stibor; ET AL. | 2.7 | $495.00 | $1,336.50 |
| 01/09/2026 | Knepper | SA | Review and edit "Declaration of Shana Davis [BJG Draft 1.0] and related documents" received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.7 | $495.00 | $346.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2026 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.7 | $495.00 | $346.50 |
| 01/15/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; T. Clothier regarding Bankruptcy schedules, SOFA updates, and creditor information; cc I. Gram; R. Stibor; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 01/15/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Sale motion procedures and order terms; cc T. Clothier; I. Gram; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/20/2026 | Knepper | SA | Email correspondence regarding Betson equipment invoices and payment status among M. Knepper; C. Algra; L. Wanger; K. Lafontaine; B. Gougeon; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 01/21/2026 | Knepper | SA | Email correspondence regarding Asset purchase agreement and sale terms among L. Wanger; M. Knepper; P. Kaplan | 0.4 | $495.00 | $198.00 |
| 01/22/2026 | Knepper | SA | Review and edit "Velocity Esports Apa V2 Ig Redlines 1-22-2026" documents received from I. Gram regarding Asset purchase agreement and sale terms | 1.5 | $495.00 | $742.50 |
| 01/23/2026 | Knepper | SA | Prepare email to T. Clothier regarding Profit-and-loss statements and financial reporting support; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/23/2026 | Knepper | SA | Email correspondence; review and analyze attached Profit-and-loss statements and financial reporting support among I. Gram; M. Knepper; T. Clothier; P. Kaplan; R. Stibor; B. Gougeon | 3.3 | $495.00 | $1,633.50 |
| 01/27/2026 | Gougeon | SA | Reviewed and propose edits to M. Knepper re: Debtor's APA with Illusion Attractions | 0.5 | $285.00 | $142.50 |
| 01/27/2026 | Knepper | SA | Prepare email to T. Clothier regarding Bankruptcy schedules, SOFA updates, and creditor information; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.7 | $495.00 | $346.50 |
| 01/28/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Hearing preparation and court scheduling; cc I. Gram; R. Stibor; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 01/28/2026 | Knepper | SA | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 01/28/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Sale motion procedures and order terms | 0.2 | $495.00 | $99.00 |
| 01/28/2026 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Inc 12.31 and related documents" received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.5 | $495.00 | $247.50 |
| 01/29/2026 | Gougeon | SA | For Inc. and Las Vegas Entities - Re procedures motion for sale to Illusion Atractions, Researched issues related to Stalking horse protections, 363(b) standards to approve sale and sound business purpose, and auction mechanics. | 3.1 | $285.00 | $883.50 |
| 01/29/2026 | Knepper | SA | Review and edit "Velocity Esports Apa 1-28-2026 and related documents" received from I. Gram regarding Bankruptcy schedules, SOFA updates, and creditor information | 3.4 | $495.00 | $1,683.00 |
| 01/29/2026 | Knepper | SA | Email correspondence regarding Bankruptcy schedules, SOFA updates, and creditor information among I. Gram; M. Knepper; T. Clothier; P. Kaplan; R. Stibor; B. Gougeon | 1.3 | $495.00 | $643.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 01/29/2026 | Knepper | SA | Prepare email to T. Clothier regarding Asset purchase agreement and sale terms; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/29/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier regarding Tax reporting and payment obligations; cc M. Knepper; I. Gram; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/30/2026 | Gougeon | SA | For Inc. and LV Entities - Using research notes to review APA with Illusion Attractions | 0.4 | $285.00 | $114.00 |
| 01/30/2026 | Knepper | SA | Review email from T. Clothier to P. Kaplan regarding UST document requests and production list; cc M. Knepper; I. Gram; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/30/2026 | Knepper | SA | Review email from T. Clothier to P. Kaplan regarding Tax reporting and payment obligations; cc M. Knepper; I. Gram; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 01/30/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper; I. Gram; R. Stibor; ET AL. | 0.2 | $495.00 | $99.00 |
| 02/01/2026 | Knepper | SA | Review and analyze "Marketing Efforts 2-1-26" documents received from F. McFinn regarding Marketing efforts 2 1 26 | 0.2 | $495.00 | $99.00 |
| 02/01/2026 | Knepper | SA | Review email from F. McFinn to B. Gougeon regarding Request information to be used in declaration; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 02/01/2026 | Knepper | SA | Review and edit "Tim Clothier NDA Self Rep 9-22-25 and related documents" received from F. McFinn regarding Tim clothier NDA self rep 9 22 25 | 2.0 | $495.00 | $990.00 |
| 02/01/2026 | Knepper | SA | Review email from F. McFinn to B. Gougeon regarding Ndas pofs confidential business profile; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | SA | Review email from L. Wanger to M. Knepper regarding Asset purchase agreement and sale terms; cc P. Kaplan | 0.1 | $495.00 | $49.50 |
| 02/06/2026 | Knepper | SA | Review and analyze "Decl. of Philip Kaplan ISO Procedures Mot. [BJG Edits 1.0]" documents received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.2 | $495.00 | $99.00 |
| 02/06/2026 | Knepper | SA | Review and analyze "Decl. of Freddie McFinn ISO Procedures Mot. [BJG Edits 1.0]" documents received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.2 | $495.00 | $99.00 |
| 02/06/2026 | Knepper | SA | Review email from B. Gougeon to P. Kaplan regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 02/06/2026 | Knepper | SA | Review email from B. Gougeon to F. McFinn regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 02/06/2026 | Knepper | SA | Review and edit "[Velocity] Mot to Approve Procedures [BJG Edits 1.0] and related documents" received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 2.4 | $495.00 | $1,188.00 |
| 02/07/2026 | Knepper | SA | Review email from F. McFinn to B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 02/07/2026 | Knepper | SA | Review email from P. Kaplan to B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding Bankruptcy schedules, SOFA updates, and creditor information; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 02/09/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among B. Gougeon; P. Kaplan; M. Knepper; P. Deane | 0.6 | $495.00 | $297.00 |
| 02/09/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 02/09/2026 | Knepper | SA | Prepare email to T. Clothier regarding Bankruptcy schedules, SOFA updates, and creditor information; cc I. Gram; P. Kaplan; R. Stibor; ET AL. | 0.1 | $495.00 | $49.50 |
| 02/09/2026 | Knepper | SA | Review and edit "Velocity Esports Apa 1-28-2026" documents received from T. Clothier regarding Asset purchase agreement and sale terms | 1.6 | $495.00 | $792.00 |
| 02/10/2026 | Knepper | SA | Review and analyze "2.10.26 - Short Sale Approval Letter $712,343" documents received from P. Kaplan regarding Newtek secured debt, collateral, lien releases, and case administration | 0.1 | $495.00 | $49.50 |
| 02/11/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 02/11/2026 | Knepper | SA | Review and edit "[Velocity] Mot to Approve Procedures [MIK Edits 1.1] and related documents" received from B. Gougeon regarding [Velocity] mot to approve procedures [mik edits 1.1] | 2.3 | $495.00 | $1,138.50 |
| 02/13/2026 | Gougeon | SA | For VES Inc. and VES LV - Meeting with MIK re Procedures Motion and Sale timelines | 1.0 | $285.00 | $285.00 |
| 02/13/2026 | Knepper | SA | Prepare email to J. Vant regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc P. Kaplan; L. Wanger; M. Blaisdell | 0.1 | $495.00 | $49.50 |
| 02/13/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among L. Wanger; P. Kaplan; M. Knepper; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 02/18/2026 | Knepper | SA | Review and analyze "3. Pawnee Payoff Quote" documents received from K. Fitzgerald regarding Sale motion hearing and procedures order | 0.1 | $495.00 | $49.50 |
| 02/18/2026 | Knepper | SA | Review email from K. Fitzgerald to M. Knepper regarding Sale motion hearing and procedures order; cc A. G. Waring | 0.1 | $495.00 | $49.50 |
| 02/18/2026 | Knepper | SA | Email correspondence regarding Newport deal docs among P. Kaplan; M. Knepper; L. Wanger | 0.3 | $495.00 | $148.50 |
| 02/18/2026 | Knepper | SA | Review and edit "Operating Agreement - Velocity Esports of Newport Kentucky Ii, LLC and related documents" received from L. Wanger regarding Operating agreement Velocity Esports of Newport kentucky ii, LLC | 0.5 | $495.00 | $247.50 |
| 02/18/2026 | Knepper | SA | Review email from M. Ai to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.8 | $495.00 | $396.00 |
| 02/19/2026 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Inc 01.31 and related documents" received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.6 | $495.00 | $297.00 |
| 02/19/2026 | Knepper | SA | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2026 | Knepper | SA | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements between B. Gougeon AND M. Knepper | 0.1 | $495.00 | $49.50 |
| 02/20/2026 | Knepper | SA | Prepare email to J. Valencia regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc B. Coleman; A. Betancourt | 0.2 | $495.00 | $99.00 |
| 02/20/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding March 10 sale hearing virtual appearance and zoom link; cc I. Gram; P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 02/20/2026 | Knepper | SA | Review and edit "[Velocity] OST Motion [Final] and related documents" received from B. Gougeon regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.6 | $495.00 | $297.00 |
| 02/20/2026 | Knepper | SA | Review email from B. Gougeon to J. Valencia; U. Ecf; Ecfnvb; ET AL. regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc M. Knepper; L. Chiusano; G. Waring | 0.7 | $495.00 | $346.50 |
| 02/20/2026 | Knepper | SA | Prepare email to J. Rubens regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 02/24/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Case administration, filing logistics, deadlines, and communication with parties | 0.2 | $495.00 | $99.00 |
| 02/25/2026 | Knepper | SA | Email correspondence regarding Insurance policy documentation, coverage questions, and UST information requests among L. Wanger; B. Gougeon; P. Deane; P. Kaplan; M. Knepper | 0.4 | $495.00 | $198.00 |
| 02/25/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Case administration, filing logistics, deadlines, and communication with parties | 0.1 | $495.00 | $49.50 |
| 02/25/2026 | Knepper | SA | Review and analyze "Ex 3 - Proposed Notice of Bidding Procedures re Mot to Approve Procedures [Final]" documents received from B. Gougeon regarding Ex 3 proposed notice of bidding procedures re mot to | 0.2 | $495.00 | $99.00 |
| 02/25/2026 | Knepper | SA | Prepare email to B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 02/25/2026 | Knepper | SA | Prepare email to B. Gougeon regarding Bidding proc mot noticed parties | 0.1 | $495.00 | $49.50 |
| 02/25/2026 | Knepper | SA | Review and edit "Ex 2 - Proposed Bidding Procedures re Mot to Approve Procedures [Final] and related documents" received from B. Gougeon regarding Ex 2 proposed bidding procedures re mot to approve procedures | 2.8 | $495.00 | $1,386.00 |
| 02/26/2026 | Knepper | SA | Review and edit "Velocity Esports Inc. - Wc PC 867038-000 Policy and related documents" received from B. Gougeon regarding Insurance policy documentation, coverage questions, and UST information requests | 3.6 | $495.00 | $1,782.00 |
| 02/26/2026 | Knepper | SA | Prepare email to L. Chiusano regarding L. Chiusano: file the motion with the Knepper decl. and proposed order; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 02/26/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Use this form of order; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 02/26/2026 | Knepper | SA | Review email from B. Gougeon to J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc U. ECF; Ecfnvb; S. Ehlers; ET AL. | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 02/26/2026 | Knepper | SA | Review and edit "[ECF No. 194] - Decl. of Philip Kaplan ISO Bidding Procedures Mot and related documents" received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 2.6 | $495.00 | $1,287.00 |
| 02/26/2026 | Knepper | SA | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among T. Garan; '. Gougeon'; J. Valencia; U. Ecf; E. Nvb; S. Ehlers; B. Larsen; K. Wyant; Rtstewart; A. Walker; other recipients | 0.2 | $495.00 | $99.00 |
| 02/26/2026 | Knepper | SA | Review email from T. Garan to B. Gougeon; J. Valencia; U. Ecf; ET AL. regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper; L. Chiusano; G. Waring | 0.1 | $495.00 | $49.50 |
| 02/26/2026 | Knepper | SA | Review email from B. Gougeon to T. Garan regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc J. Valencia; U. Ecf; E. NVB; ET AL. | 0.1 | $495.00 | $49.50 |
| 03/02/2026 | Knepper | SA | Review and edit "25-bk-12627 194 Declaration of Philip Kaplan and related documents" received from L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements | 3.4 | $495.00 | $1,683.00 |
| 03/02/2026 | Knepper | SA | Review email from L. Chiusano to J. Valencia; T. Garan; S. Ehlers; ET AL. regarding Order shortening time papers, hearing schedule, and notice requirements; cc M. Knepper; B. Gougeon; G. Waring | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; P. Kaplan regarding March 10 sale hearing virtual appearance and zoom link | 0.1 | $495.00 | $49.50 |
| 03/03/2026 | Knepper | SA | Review email from I. Gram to T. Clothier; M. Knepper regarding March 10 sale hearing virtual appearance and zoom link; cc P. Kaplan; L. Wanger | 0.2 | $495.00 | $99.00 |
| 03/03/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; B. Gougeon regarding Hearing preparation and court scheduling; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 03/03/2026 | Knepper | SA | Review and edit "[ECF No. 197] OST Motion Regarding Bidding Procedures Motion and related documents" received from B. Gougeon regarding Bidding procedures motion" received from B. Gougeon regarding sale procedures motion, bidding process, declaration support, and proposed order | 0.8 | $495.00 | $396.00 |
| 03/03/2026 | Knepper | SA | Review email from B. Gougeon to P. Kaplan regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc M. Knepper; L. Wanger | 0.7 | $495.00 | $346.50 |
| 03/03/2026 | Knepper | SA | Review and edit Decl. of Philip Kaplan ISO the Bidding Procedures Motion" documents received from B. Gougeon regarding Sale procedures motion, bidding process, declaration support, and proposed order | 1.3 | $495.00 | $1,138.50 |
| 03/04/2026 | Knepper | SA | Review email from L. Chiusano to Court regarding Stamp the "courtesy copy" and deliver to judge mike K. nakagawa at: u.s. bankruptcy court district of nevada Foley federal building; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/04/2026 | Knepper | SA | Review email from Court to L. Chiusano regarding Hearing preparation and court scheduling; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/04/2026 | Knepper | SA | Review email from C. Shim to M. Knepper regarding March 10 sale hearing virtual appearance and zoom link | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|------------|------|-------------|-------|------|--------|
| 03/04/2026 | Knepper | SA | Prepare email to P. Kaplan regarding March 10 sale hearing virtual appearance and zoom link; cc R. Stibor; B. Gougeon; L. Wanger | 0.5 | $495.00 | $247.50 |
| 03/05/2026 | Knepper | SA | Review and analyze "2995 001" documents received from Court regarding 2995 001 document review and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 03/05/2026 | Knepper | SA | Review email from Court to L. Chiusano regarding Hearing preparation and court scheduling; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/09/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/09/2026 | Knepper | SA | Prepare email to I. Gram regarding Sale order approval, stalking-horse closing, and absence of competing bids; cc T. Clothier; P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/09/2026 | Knepper | SA | Review and edit "APA for Execution" documents received from N. Attorneys regarding Completed completed the document apa for execution document and signature workflow | 2.2 | $495.00 | $1,089.00 |
| 03/09/2026 | Knepper | SA | Review email from N. Attorneys to M. Knepper regarding Completed completed the document apa for execution document and signature workflow | 0.1 | $495.00 | $49.50 |
| 03/09/2026 | Knepper | SA | Review email from B. Gougeon to Kwyant regarding Asset purchase agreement and sale terms; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Review "Privacy Policy Velocity Esports" documents received from J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.4 | $495.00 | $198.00 |
| 03/10/2026 | Knepper | SA | Prepare email to J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Review email from K. Wyant to B. Gougeon regarding Sale motion hearing and procedures order; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Prepare email to T. Garan regarding Newtek secured debt, collateral, lien releases, and case administration; cc B. Gougeon | 0.5 | $495.00 | $247.50 |
| 03/10/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.2 | $495.00 | $99.00 |
| 03/10/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among M. Knepper; J. Valencia; B. Gougeon; B. Coleman | 0.5 | $495.00 | $247.50 |
| 03/10/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding Asset purchase agreement and sale terms; cc P. Kaplan; I. Gram; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Prepare email to J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/10/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2026 | Knepper | SA | Prepare email to T. Clothier regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc P. Kaplan; I. Gram; L. Wanger | 0.2 | $495.00 | $99.00 |
| 03/11/2026 | Gougeon | SA | For Inc. and LV Entities - Researching whether we need to file a Motion to Approve Sale of LV Assets | 2.7 | $285.00 | $769.50 |
| 03/11/2026 | Knepper | SA | Review email from I. Gram to T. Clothier; M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/11/2026 | Knepper | SA | Review and edit "Constant Contact Terms of Service From Website and related documents" received from P. Kaplan regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 1.7 | $495.00 | $841.50 |
| 03/11/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.1 | $495.00 | $49.50 |
| 03/12/2026 | Knepper | SA | Prepare email to J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/12/2026 | Knepper | SA | Review email from L. Wanger to B. Gougeon regarding Insurance policy documentation, coverage questions, and UST information requests; cc P. Kaplan; M. Knepper; P. Deane | 0.1 | $495.00 | $49.50 |
| 03/13/2026 | Knepper | SA | Review and analyze "Velocity Esports Newport Kentucky, LLC - Certificate of Insurance" documents received from B. Gougeon regarding Insurance policy documentation, coverage questions, and UST information requests | 0.1 | $495.00 | $49.50 |
| 03/16/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/16/2026 | Knepper | SA | Prepare email to J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.2 | $495.00 | $99.00 |
| 03/16/2026 | Knepper | SA | Prepare email to J. Valencia regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/20/2026 | Knepper | SA | Review email from I. Gram to M. Knepper regarding Spring break availability | 0.1 | $495.00 | $49.50 |
| 03/20/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; I. Gram regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc P. Kaplan; L. Wanger | 0.9 | $495.00 | $445.50 |
| 03/22/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc I. Gram; P. Kaplan; L. Wanger | 0.2 | $495.00 | $99.00 |
| 03/23/2026 | Gougeon | SA | For All Entities - Cite checked the Sur Reply in Support of the Debtors' Procedures Motion for LV Sale regarding PII Ombudsman | 0.4 | $285.00 | $114.00 |
| 03/23/2026 | Knepper | SA | Review email from I. Gram to M. Knepper; T. Clothier regarding Velocity Esports roger that | 1.8 | $495.00 | $891.00 |
| 03/23/2026 | Knepper | SA | Review email from A. Walker to M. Knepper regarding Sale order approval, stalking-horse closing, and absence of competing bids | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements between P. Kaplan AND M. Knepper | 0.5 | $495.00 | $247.50 |
| 03/23/2026 | Knepper | SA | Prepare email to T. Clothier regarding Asset purchase agreement and sale terms; cc I. Gram; P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 03/23/2026 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Inc 02.28 and related documents" received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.5 | $495.00 | $247.50 |
| 03/24/2026 | Knepper | SA | Review email from J. Valencia to S. Ehlers; Shawnmiller; T. Garan; ET AL. regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Coleman | 0.2 | $495.00 | $99.00 |
| 03/24/2026 | Knepper | SA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among P. Kaplan; T. Clothier; I. Gram; M. Knepper | 0.3 | $495.00 | $148.50 |
| 03/24/2026 | Knepper | SA | Email correspondence regarding Hearing preparation and court scheduling among T. Clothier; M. Knepper; I. Gram | 0.5 | $495.00 | $247.50 |
| 03/24/2026 | Knepper | SA | Review email from I. Gram to M. Knepper; T. Clothier regarding Hearing date, appearance logistics, and case-calendar coordination; cc P. Kaplan; L. Wanger; B. Gougeon | 0.6 | $495.00 | $297.00 |
| 03/24/2026 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Sale motion procedures and order terms | 0.2 | $495.00 | $99.00 |
| 03/24/2026 | Knepper | SA | Prepare email to J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/24/2026 | Knepper | SA | Review email from T. Clothier to P. Kaplan regarding Trustee reporting and schedules issues; cc I. Gram; M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/26/2026 | Knepper | SA | Prepare email to J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/26/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/27/2026 | Knepper | SA | Review and analyze "3. Pawnee Payoff Quote 3-27-26" documents received from P. Kaplan regarding 3. Pawnee payoff quote 3 27 26 | 0.1 | $495.00 | $49.50 |
| 03/27/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Pawnee payoff $112K- . tim, best contact there is amanda G. Waring: philip N. Kaplan managing partner t: 949 \| 279-3014; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 03/27/2026 | Knepper | SA | Review and edit "[Velocity] Order Granting Mot to Approve Procedures [Final] Jv Redline and related documents" received from J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.7 | $495.00 | $346.50 |
| 03/27/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon; B. Coleman | 0.5 | $495.00 | $247.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2026 | Knepper | SA | Prepare email to A. Walker; T. Garan regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc J. Valencia | 0.1 | $495.00 | $49.50 |
| 03/27/2026 | Knepper | SA | Prepare email to J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc B. Gougeon; B. Coleman | 0.1 | $495.00 | $49.50 |
| 03/27/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among T. Garan; '. Knepper'; A. Walker; J. Valencia; M. Knepper | 0.4 | $495.00 | $198.00 |
| 03/30/2026 | Knepper | SA | Review email from T. Garan to A. Walker; M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc J. Valencia | 0.1 | $495.00 | $49.50 |
| 03/30/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 03/30/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among M. Knepper; J. Valencia; A. Walker; T. Garan; B. Coleman | 0.2 | $495.00 | $99.00 |
| 03/30/2026 | Knepper | SA | Review and analyze "Velocity Order Granting Mot to Approve Procedures Final Jv Redline 2" documents received from J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.3 | $495.00 | $148.50 |
| 03/30/2026 | Knepper | SA | Review and analyze "Velocity Order Granting Mot to Approve Procedures [MIK 2.0]" documents received from J. Valencia regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.4 | $495.00 | $198.00 |
| 03/31/2026 | Knepper | SA | Review email from K. Wyant to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 03/31/2026 | Knepper | SA | Review email from T. Clothier to P. Kaplan; M. Knepper regarding Upcoming event list, booked parties, and deposit-status information; cc I. Gram; J. Perlman | 0.1 | $495.00 | $49.50 |
| 03/31/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 03/31/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among C. Shim; M. Knepper; J. Valencia; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 03/31/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding To the extent expense related; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 03/31/2026 | Knepper | SA | Prepare email to C. Shim regarding Sale procedures motion, bidding process, declaration support, and proposed order; cc J. Valencia; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 03/31/2026 | Knepper | SA | Review email from K. Wyant to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 03/31/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among J. Valencia; M. Knepper; B. Coleman; K. Wyant | 0.4 | $495.00 | $198.00 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2026 | Knepper | SA | Review and analyze "Velocity Esports Privacy Questions April 1 2026" documents received from A. Chapell regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.1 | $495.00 | $49.50 |
| 04/01/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among Achapell; M. Knepper; P. Kaplan; L. Wanger; B. Gougeon | 1.0 | $495.00 | $495.00 |
| 04/01/2026 | Knepper | SA | Review and analyze "Velocity Esports Privacy Questions April 1 2026" documents received from P. Kaplan regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.1 | $495.00 | $49.50 |
| 04/01/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among M. Knepper; T. Clothier; P. Kaplan; L. Wanger; I. Gram; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/01/2026 | Knepper | SA | Email correspondence regarding Sale procedures motion, bidding process, declaration support, and proposed order among A. Walker; M. Knepper; P. Kaplan; L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 04/02/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among L. Wanger; P. Kaplan; M. Knepper; Achapell; B. Gougeon | 0.3 | $495.00 | $148.50 |
| 04/02/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Filing velocity procedures order | 0.1 | $495.00 | $49.50 |
| 04/02/2026 | Knepper | SA | Zoom call with L. Wanger and P. Kaplan and privacy ombudsman to discuss PII issues in the VES LV APA Sale | 0.8 | $495.00 | $396.00 |
| 04/03/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among Achapell; M. Knepper; P. Kaplan; L. Wanger; B. Gougeon; T. Clothier; I. Gram | 2.9 | $495.00 | $1,435.50 |
| 04/03/2026 | Knepper | SA | Review and analyze "Velocityesports Draft Findings and Recommendations" documents received from A. Chapell regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.2 | $495.00 | $99.00 |
| 04/05/2026 | Knepper | SA | Review and analyze "Chapell - Velocityesports Cpo Report - Final April 5 2026" documents received from A. Chapell regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 2.3 | $495.00 | $1,138.50 |
| 04/05/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among Achapell; M. Knepper; L. Wanger; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 04/06/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among P. Kaplan; L. Wanger; M. Knepper; J. Valencia; B. Coleman; Achapell | 0.7 | $495.00 | $346.50 |
| 04/06/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.2 | $495.00 | $99.00 |
| 04/06/2026 | Knepper | SA | Prepare email to L. Wanger regarding Zoom meeting scheduling and case coordination; cc P. Kaplan | 1.0 | $495.00 | $495.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among Achapell; M. Knepper; P. Kaplan; L. Wanger | 1.1 | $495.00 | $544.50 |
| 04/07/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding License and permit documentation for continuing operations and sale closing | 0.2 | $495.00 | $99.00 |
| 04/08/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among P. Kaplan; M. Knepper; L. Wanger | 0.6 | $495.00 | $297.00 |
| 04/09/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among T. Clothier; M. Knepper; I. Gram; P. Kaplan; L. Wanger; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/09/2026 | Knepper | SA | Prepare email to P. Nelson regarding Sale motion hearing and procedures order | 0.2 | $495.00 | $99.00 |
| 04/10/2026 | Knepper | SA | Review email from L. Chiusano to J. Valencia; U. Ecf; T. Garan; ET AL. regarding Sale motion hearing and procedures order; cc M. Knepper; B. Gougeon; G. Waring | 0.1 | $495.00 | $49.50 |
| 04/10/2026 | Knepper | SA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among M. Knepper; T. Clothier; P. Kaplan; L. Wanger; I. Gram; J. Perlman | 0.5 | $495.00 | $247.50 |
| 04/10/2026 | Knepper | SA | Review email from P. Nelson to M. Knepper regarding Hearing preparation and court scheduling | 0.1 | $495.00 | $49.50 |
| 04/11/2026 | Knepper | SA | Email correspondence regarding Sale motion hearing and procedures order between M. Knepper AND L. Chiusano | 0.2 | $495.00 | $99.00 |
| 04/11/2026 | Knepper | SA | Prepare email to T. Clothier regarding Sale motion procedures and order terms; cc P. Kaplan; L. Wanger; I. Gram; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/12/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc P. Kaplan; L. Wanger; I. Gram; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/13/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among Achapell; T. Clothier; I. Gram; M. Knepper | 0.8 | $495.00 | $396.00 |
| 04/13/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Tie these to ECF 233 | 0.1 | $495.00 | $49.50 |
| 04/13/2026 | Knepper | SA | Review email from G. Manojlovic to P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper; P. Nelson; L. Wanger; ET AL. | 0.2 | $495.00 | $99.00 |
| 04/14/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; P. Kaplan regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Tie this to ECF 247 | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Prepare email to I. Gram regarding Bankruptcy schedules, SOFA updates, and creditor information | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Email correspondence regarding Asset purchase agreement and sale terms among M. Knepper; I. Gram; T. Clothier; P. Kaplan; L. Wanger; B. Gougeon | 0.2 | $495.00 | $99.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 04/14/2026 | Knepper | SA | Review and edit "Ex. a Apa and related documents" received from N. Attorneys regarding Completed completed the document ex. a apa document and signature workflow | 2.2 | $495.00 | $1,089.00 |
| 04/14/2026 | Knepper | SA | Review email from N. Attorneys to M. Knepper regarding Completed completed the document ex. a apa document and signature workflow | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Review and edit "Hk Cmts to Stipulation re Cure and Sale Order Sfrm and related documents" received from P. Nelson regarding Hk cmts to stipulation re cure and sale order sfrm proposed order and related case filing requirements | 0.5 | $495.00 | $247.50 |
| 04/14/2026 | Knepper | SA | Prepare email to L. Chiusano regarding Filing stipulation re cure and sale order relating to ECF 192 | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | SA | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among M. Knepper; L. Wanger; P. Kaplan; B. Gougeon; T. Clothier; I. Gram | 0.2 | $495.00 | $99.00 |
| 04/15/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among T. Clothier; M. Knepper; P. Kaplan | 0.5 | $495.00 | $247.50 |
| 04/15/2026 | Knepper | SA | Email correspondence regarding Sale order approval, purchase price clarification, and closing status among M. Knepper; T. Garan; B. Gougeon; '. Knepper' | 0.4 | $495.00 | $198.00 |
| 04/15/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Sale motion hearing and procedures order; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 04/15/2026 | Knepper | SA | Email correspondence regarding Sale order approval, purchase price clarification, and closing status among M. Knepper; T. Garan; B. Gougeon; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 04/15/2026 | Knepper | SA | Prepare email to J. Valencia regarding Las Vegas sale order approval, lien releases, and closing requirements; cc B. Coleman | 0.2 | $495.00 | $99.00 |
| 04/15/2026 | Knepper | SA | Email correspondence regarding Sale motion procedures and order terms among J. Valencia; M. Knepper; B. Coleman | 0.4 | $495.00 | $198.00 |
| 04/15/2026 | Knepper | SA | Email correspondence regarding Sale order approval, purchase price clarification, and closing status among M. Knepper; T. Garan; B. Gougeon; '. Knepper' | 0.5 | $495.00 | $247.50 |
| 04/15/2026 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Sale order approval, purchase price clarification, and closing status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/15/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 04/16/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among T. Clothier; P. Kaplan; M. Knepper | 0.3 | $495.00 | $148.50 |
| 04/16/2026 | Knepper | SA | Review email from P. Nelson to M. Knepper regarding Sale motion procedures and order terms | 0.1 | $495.00 | $49.50 |
| 04/16/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/16/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Bankruptcy schedules, SOFA updates, and creditor information; cc B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2026 | Knepper | SA | Prepare email to P. Nelson regarding Sale order revisions, lien-release language, and closing-related protections; cc B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/17/2026 | Knepper | SA | Prepare email to A. Walker regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/17/2026 | Knepper | SA | Prepare email to J. Valencia regarding Insurance policy documentation, coverage questions, and UST information requests; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 04/17/2026 | Knepper | SA | Prepare email to T. Garan regarding Sale order approval, purchase price clarification, and closing status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among P. Kaplan; T. Clothier; M. Knepper; T. Garan | 1.5 | $495.00 | $742.50 |
| 04/20/2026 | Knepper | SA | Prepare email to T. Garan regarding Sale order approval, purchase price clarification, and closing status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review and analyze "Velocity Order Granting Mot to Approve Sale" documents received from A. Walker regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review email from A. Walker to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Sale order approval, purchase price clarification, and closing status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review and analyze "Draft Seller Closing Statement 4-20-26" documents received from P. Kaplan regarding Sale closing statement and proceeds allocation | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Sale closing statement and proceeds allocation | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review email from A. Walker to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Review email from J. Knepper to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.2 | $495.00 | $99.00 |
| 04/20/2026 | Knepper | SA | Review email from J. Knepper to M. Knepper regarding Las Vegas asset-sale contract diligence, sale terms, and closing issues | 0.2 | $495.00 | $99.00 |
| 04/20/2026 | Knepper | SA | Prepare email to A. Walker regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/20/2026 | Knepper | SA | Email correspondence regarding Sale motion procedures and order terms among J. Valencia; M. Knepper; B. Coleman | 0.2 | $495.00 | $99.00 |
| 04/20/2026 | Knepper | SA | Review and analyze "Velocity Order Granting Mot to Approve Sale" documents received from T. Garan regarding Sale order approval, purchase price clarification, and closing status | 0.4 | $495.00 | $198.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2026 | Knepper | SA | Review email from T. Garan to M. Knepper regarding Sale order approval, purchase price clarification, and closing status; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; P. Kaplan; L. Wanger; ET AL. regarding UCC search, payoff letters, lien releases, and escrow closing requirements | 0.5 | $495.00 | $247.50 |
| 04/21/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding UCC search, payoff letters, lien releases, and mitsubishi termination for sale closing | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | SA | Email correspondence regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements among M. Knepper; T. Clothier; P. Kaplan; I. Gram; J. Perlman | 0.4 | $495.00 | $198.00 |
| 04/21/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Case administration, filing logistics, deadlines, and communication with parties; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | SA | Prepare email to J. Valencia; K. Wyant; T. Garan; ET AL. regarding Draft sale order revisions and approval terms; cc I. Gram; B. Axelrod; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Sale closing statement and proceeds allocation | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | SA | Review email from G. Manojlovic to P. Nelson; M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc P. Kaplan; L. Wanger; K. Schwenn; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Review email from J. Valencia to M. Knepper regarding Sale motion procedures and order terms; cc B. Coleman | 0.5 | $495.00 | $247.50 |
| 04/21/2026 | Knepper | SA | Review email from T. Clothier to P. Kaplan; M. Knepper regarding Sale process and transaction documents; cc I. Gram; J. Perlman | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Prepare email to T. Clothier regarding Consumer database fields, privacy disclosures, and sale-ombudsman requirements; cc P. Kaplan; L. Wanger; I. Gram | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Review email from A. Walker to M. Knepper regarding Sale procedures motion, bidding process, declaration support, and proposed order | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Sale motion procedures and order terms; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Inc 03.31 and related documents" received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.6 | $495.00 | $297.00 |
| 04/21/2026 | Knepper | SA | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among P. Deane; B. Gougeon; M. Knepper | 0.5 | $495.00 | $247.50 |
| 04/21/2026 | Knepper | SA | Review email from P. Kaplan to T. Clothier; M. Knepper regarding Justin's questions: website is staying up with more evolutionary than; cc I. Gram; J. Perlman | 0.2 | $495.00 | $99.00 |
| 04/22/2026 | Gougeon | SA | For VES Inc. and VES Newport - Reviewed the first draft of the VES Inc. & Beth Powers MIPA. | 0.8 | $285.00 | $228.00 |
| 04/22/2026 | Knepper | SA | Email correspondence regarding UCC search, payoff letters, lien releases, and mitsubishi termination for sale closing among L. Wanger; P. Kaplan; M. Knepper; T. Clothier; I. Gram; B. Gougeon | 0.5 | $495.00 | $247.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 04/22/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding UCC search, payoff letters, lien releases, and escrow closing requirements; cc I. Gram; L. Wanger; P. Kaplan; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | SA | Review email from K. Wyant to M. Knepper regarding Draft sale order revisions and approval terms | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | SA | Review email from T. Garan to A. Jackson regarding Newtek SBA loan documents, collateral, payoff, and secured-debt issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | SA | Prepare email to T. Garan regarding Newtek secured debt, collateral, lien releases, and case administration; cc A. Jackson | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | SA | Review and edit "Velocity Order Granting Mot to Approve Sale Mik 4.21.2026 Jv Redline" documents received from J. Valencia regarding Velocity order granting mot to approve sale mik 4.21.2026 jv redline proposed order and related case filing requirements | 0.5 | $495.00 | $247.50 |
| 04/22/2026 | Knepper | SA | Email correspondence regarding Draft sale order revisions and approval terms among J. Valencia; M. Knepper; B. Coleman | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Gougeon | SA | For VES Inc. and VES Newport - Edited Exhibit A-E to the MIPA between VES Inc. & Beth Powers. | 0.9 | $285.00 | $256.50 |
| 04/23/2026 | Gougeon | SA | For VES Inc. and VES Newport - Edited the MIPA between VES Inc. & Beth Powers. | 3.1 | $285.00 | $883.50 |
| 04/23/2026 | Gougeon | SA | For VES Inc. and VES Newport - Finished reviewing the first draft of the MIPA between VES Inc. and Beth Powers | 0.9 | $285.00 | $256.50 |
| 04/23/2026 | Gougeon | SA | For VES Inc. and VES LV - emailed the most recent version of the Order Granting the Las Vegas Sale to Counsel for Newtek (TSD) for review. | 0.8 | $285.00 | $228.00 |
| 04/23/2026 | Knepper | SA | Email correspondence regarding UCC lien searches and priority questions among T. Clothier; M. Knepper; I. Gram; L. Wanger; P. Kaplan; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 04/23/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding UCC lien searches, payoff letters, lien releases, and escrow closing requirements; cc I. Gram; L. Wanger; P. Kaplan; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Review email from I. Gram to M. Knepper; T. Clothier regarding UCC search, payoff letters, lien releases, and mitsubishi termination for sale closing; cc L. Wanger; P. Kaplan; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | SA | Prepare email to T. Clothier regarding Case administration, filing logistics, deadlines, and communication with parties; cc I. Gram; L. Wanger; P. Kaplan; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Email correspondence regarding Draft sale order revisions and approval terms among M. Knepper; T. Garan; A. Walker; P. Nelson; I. Gram; B. Axelrod; B. Gougeon; '. Knepper'; '. Gougeon'; L. Chiusano | 0.8 | $495.00 | $396.00 |
| 04/23/2026 | Knepper | SA | Review and edit "Velocity Order Granting Mot to Approve Sale [MIK 4.21.2026]" documents received from B. Gougeon regarding Velocity order granting mot to approve sale [mik 4.21.2026] proposed order and related case filing requirements | 0.5 | $495.00 | $247.50 |
| 04/23/2026 | Knepper | SA | Review email from B. Gougeon to T. Garan regarding Mr. Garan, is the most recent version; cc M. Knepper; A. Walker; P. Nelson; ET AL. | 0.5 | $495.00 | $247.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2026 | Knepper | SA | Review and analyze "Velocity Order Granting Mot to Approve Sale Mik 4.23" documents received from P. Nelson regarding Velocity order granting mot to approve sale mik 4.23.2026 proposed order and related case filing requirements | 0.3 | $495.00 | $148.50 |
| 04/23/2026 | Knepper | SA | Review and edit "Redline of Hk Cmts to Velocity Order Granting Mot to Approve Sale Mik 4 21 2026 and related documents" received from P. Nelson regarding Redline of hk cmts to velocity order granting mot to approve sale mik 4 21 2026 proposed order and related case | 0.8 | $495.00 | $396.00 |
| 04/23/2026 | Knepper | SA | Email correspondence regarding Draft sale order revisions and approval terms among P. Nelson; M. Knepper; T. Garan; A. Walker; I. Gram; B. Axelrod; B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/23/2026 | Knepper | SA | Prepare email to L. Chiusano regarding L. Chiusano: immediately upload this order; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Review and edit "Redline - Velocity Order Granting Mot to Approve Sale" documents received from A. Walker regarding Redline - velocity order granting mot to approve sale proposed order and related case filing requirements | 0.4 | $495.00 | $198.00 |
| 04/23/2026 | Knepper | SA | Review email from A. Walker to M. Knepper regarding Draft sale order revisions and approval terms | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Prepare email to I. Gram regarding UCC search, payoff letters, lien releases, and mitsubishi termination for sale closing; cc T. Clothier; L. Wanger; P. Kaplan; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Review and analyze "Report" documents received from A. Jackson regarding Report document review and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Review email from A. Jackson to M. Knepper regarding Closing statement jn; cc F. McFinn | 0.1 | $495.00 | $49.50 |
| 04/23/2026 | Knepper | SA | Review and edit "Order Id 566244" documents received from L. Chiusano regarding Order id 566244 proposed order and related case filing requirements | 0.5 | $495.00 | $247.50 |
| 04/23/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; A. Jackson regarding Tax reporting, payroll tax, and payment-obligation issues; cc P. Kaplan; L. Wanger; I. Gram | 0.1 | $495.00 | $49.50 |
| 04/24/2026 | Gougeon | SA | For VES Inc. and VES Newport - Edited the Assignment of Interests in the MIPA, and reviewed the MIPA draft for internal consistency and proper use of defined terms. | 1.3 | $285.00 | $370.50 |
| 04/24/2026 | Knepper | SA | Review email from B. Gougeon to T. Clothier regarding Case administration, filing logistics, deadlines, and communication with parties; cc M. Knepper; I. Gram; L. Wanger; ET AL. | 1.2 | $495.00 | $594.00 |
| 04/24/2026 | Knepper | SA | Email correspondence regarding Case administration, filing logistics, deadlines, and communication with parties among M. Knepper; C. Shim; B. Gougeon; T. Clothier; I. Gram; P. Kaplan; L. Wanger | 1.3 | $495.00 | $643.50 |
| 04/24/2026 | Knepper | SA | Prepare email to T. Clothier regarding Hearing preparation and court scheduling; cc I. Gram; P. Kaplan; L. Wanger; ET AL. | 0.2 | $495.00 | $99.00 |
| 04/24/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; I. Gram regarding UCC search, payoff letters, lien releases, and escrow closing requirements; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/24/2026 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding MIPA bjg draft | 0.7 | $495.00 | $346.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 04/27/2026 | Knepper | SA | Prepare email to T. Clothier regarding Fairly hot off the press; cc I. Gram; P. Kaplan; L. Wanger; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/27/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper; I. Gram regarding Las Vegas sale order approval, lien releases, and closing requirements; cc I. Gram; P. Kaplan; L. Wanger; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/27/2026 | Knepper | SA | Review email from T. Clothier to M. Knepper regarding Trustee reporting and schedules issues; cc I. Gram; P. Kaplan; L. Wanger; ET AL. | 0.1 | $495.00 | $49.50 |
| 04/28/2026 | Gougeon | SA | For VES Inc. and VES Newport - for the Motion to Approve the MIPA, Drafted the Argument Sections A--C, E; and the 6004(b) disclosures. | 2.1 | $285.00 | $598.50 |
| 05/04/2026 | Knepper | SA | Review and analyze "Extracted From Apa -Bill of Sale and Non-compete Without Date and No Signatures 5-4-26" documents received from P. Kaplan regarding Asset purchase agreement and sale terms | 0.2 | $495.00 | $99.00 |
| 05/04/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Asset purchase agreement and sale terms | 0.1 | $495.00 | $49.50 |
| 05/07/2026 | Knepper | SA | Prepare email to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 05/08/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Bankruptcy schedules, SOFA updates, and creditor information; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/08/2026 | Knepper | SA | Review email from B. Gougeon to M. Knepper regarding MIPA chat edits | 1.0 | $495.00 | $495.00 |
| 05/10/2026 | Knepper | SA | Review email from F. McFinn to M. Knepper; B. Gougeon regarding Sale motion hearing and procedures order | 0.5 | $495.00 | $247.50 |
| 05/10/2026 | Knepper | SA | Review and edit "Velocity Esports Las Vegas CBP L2 2-23-26" documents received from F. McFinn regarding Employee wage and payroll obligations | 1.2 | $495.00 | $594.00 |
| 05/12/2026 | Knepper | SA | Review email from F. McFinn to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/13/2026 | Knepper | SA | Review email from B. Gougeon to P. Kaplan regarding Las Vegas sale order approval, lien releases, and closing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | SA | Review email from F. McFinn to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | SA | Prepare email to P. Kaplan; L. Wanger regarding Current draft of the MIPA both clean and redlines; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/14/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 05/15/2026 | Knepper | SA | Prepare email to P. Kaplan regarding Case administration, filing logistics, deadlines, and communication with parties; cc L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/15/2026 | Knepper | SA | Review email from P. Kaplan to M. Knepper regarding ! sent from phil's iphone; cc L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/18/2026 | Knepper | SA | Review email from L. Wanger to P. Kaplan regarding Sale process and transaction documents; cc M. Knepper; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/20/2026 | Gougeon | SA | For VES Inc. and VES LV - researched MOR reporting post Las Vegas Sale Transaction and how the Debtor's should treat their DIP accounts | 1.8 | $285.00 | $513.00 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2026 | Knepper | SA | Review email from B. Gougeon to P. Kaplan regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper; P. Deane; L. Wanger | 1.9 | $495.00 | $940.50 |
| 05/20/2026 | Knepper | SA | Review and edit "UST Form 11 MOR - Monthly Operation Report Lv 03.31 and related documents" received from P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.9 | $495.00 | $445.50 |
| 05/20/2026 | Knepper | SA | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among P. Deane; B. Gougeon; M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/20/2026 | Knepper | SA | Review email from P. Kaplan to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper; P. Deane; L. Wanger | 0.1 | $495.00 | $49.50 |
| 06/09/2026 | Gougeon | SA | For VES Newport - Present for Meeting with MIK, Kaplan, and Wanger regarding the Newport MIPA | 0.9 | $285.00 | $256.50 |
| 06/09/2026 | Gougeon | SA | For VES Newport - Researching and analyzing whether the draft Newport MIPA fails for consideration and other contract law deficiencies. | 0.7 | $285.00 | $199.50 |
| 06/09/2026 | Gougeon | SA | For VES Newport - Meeting with MIK regarding Newport MIPA | 0.5 | $285.00 | $142.50 |
| 06/29/2026 | Gougeon | SA | For VES Inc. - Edited/Drafted the May 2026 MOR for to account for the VES LV sale | 3.2 | $285.00 | $912.00 |
| 06/29/2026 | Gougeon | SA | For VES LV - Worked on Drafting the May 2026 MOR relating to the Las Vegas APA Sale | 0.4 | $285.00 | $114.00 |
| 05/08/2025 | Knepper | TR | Review and edit "03 - Region 17 Ch 11 Operating & Reporting Guidelines-rev'd 3-30-23 and related documents" received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.5 | $495.00 | $247.50 |
| 05/08/2025 | Knepper | TR | Review email from B. Coleman to M. Knepper regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc J. Valencia; A. Santos; B. Coleman | 0.2 | $495.00 | $99.00 |
| 05/08/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Coleman; M. Knepper; J. Valencia; A. Abad santos; P. Kaplan; L. Wanger; P. Deane; B. Gougeon; client team | 0.7 | $495.00 | $346.50 |
| 05/08/2025 | Knepper | TR | Review and edit "01 - Std IDI Letter - 25-12631 Velocity Esports Orlando Downtown, LLC and related documents" received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.4 | $495.00 | $198.00 |
| 05/08/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; M. Knepper; P. Kaplan; L. Wanger; P. Deane; client team; B. Coleman; J. Valencia; A. Abad santos | 0.5 | $495.00 | $247.50 |
| 05/08/2025 | Knepper | TR | Prepare email to J. Valencia regarding In et al etc; cc B. Coleman | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2025 | Gougeon | TR | Emailed Client All Correspondences from Bryan Coleman regarding IDI Docs | 0.1 | $285.00 | $28.50 |
| 05/13/2025 | Knepper | TR | Review email from R. Stuchell to M. Knepper regarding Raymond stuchell senior director | 0.2 | $495.00 | $99.00 |
| 05/13/2025 | Knepper | TR | Prepare email to R. Stuchell regarding Trustee reporting and schedules issues | 0.1 | $495.00 | $49.50 |
| 05/21/2025 | Gougeon | TR | Emails with Client - Subject line: IDI Document Status - Submission Due Tomorrow | 0.1 | $285.00 | $28.50 |
| 05/21/2025 | Knepper | TR | Review and edit "01 - Std IDI Letter - 25-12628- Velocity Esports Las Vegas Town Square, LLC and related documents" received from B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.4 | $495.00 | $198.00 |
| 05/21/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; P. Kaplan; L. Wanger; M. Knepper; client team; P. Deane | 0.5 | $495.00 | $247.50 |
| 05/22/2025 | Gougeon | TR | For all entities - organizing IDI document submissions based on Disclosure attachments. Sent documents to US Trustee's Office | 2.7 | $285.00 | $769.50 |
| 05/22/2025 | Gougeon | TR | Reviewed draft of IDI documentss for Velocity Esports Orlando | 0.4 | $285.00 | $114.00 |
| 05/22/2025 | Gougeon | TR | Reviewed draft of IDI documentss for Velocity Esports Newport | 0.8 | $285.00 | $228.00 |
| 05/22/2025 | Gougeon | TR | Reviewed draft of IDI documentss for Velocity Esports Las Vegas | 0.7 | $285.00 | $199.50 |
| 05/22/2025 | Gougeon | TR | Reviewed draft of IDI documentss for Velocity Esports, Inc. | 0.8 | $285.00 | $228.00 |
| 05/22/2025 | Gougeon | TR | Call with principals re IDI document submissions | 1.1 | $285.00 | $313.50 |
| 05/22/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; P. Kaplan; L. Wanger; M. Knepper; client team; P. Deane | 1.1 | $495.00 | $544.50 |
| 05/22/2025 | Knepper | TR | Prepare email to P. Kaplan; L. Wanger regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | TR | Review and edit "03 - Region 17 Ch 11 Operating & Reporting Guidelines-rev'd 3-30-23 and related documents" received from B. Coleman regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.5 | $495.00 | $247.50 |
| 05/22/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Coleman; M. Knepper; B. Gougeon; A. Wongvasinkul | 0.4 | $495.00 | $198.00 |
| 05/22/2025 | Knepper | TR | Review email from B. Gougeon to P. Deane; L. Wanger; M. Knepper; ET AL. regarding Profit-and-loss statements and financial reporting support | 0.4 | $495.00 | $198.00 |
| 05/22/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; B. Coleman; A. Wongvasinkul; M. Knepper | 0.4 | $495.00 | $198.00 |
| 05/22/2025 | Knepper | TR | Review email from B. Gougeon to B. Coleman; A. Wongvasinkul; M. Knepper regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2025 | Knepper | TR | Review email from B. Gougeon to B. Coleman; A. Wongvasinkul; M. Knepper regarding Initial debtor interview document requests, UST compliance, and case-administration requirements | 0.1 | $495.00 | $49.50 |
| 05/22/2025 | Knepper | TR | Email correspondence regarding Initial debtor interview document requests, UST compliance, and case-administration requirements among B. Gougeon; B. Coleman; A. Wongvasinkul; M. Knepper | 0.5 | $495.00 | $247.50 |
| 05/23/2025 | Knepper | TR | Email correspondence regarding Profit loss statements among P. Deane; B. Gougeon; L. Wanger; M. Knepper; P. Kaplan; client team | 0.2 | $495.00 | $99.00 |
| 05/23/2025 | Knepper | TR | Review email from B. Coleman to B. Gougeon regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 05/23/2025 | Knepper | TR | Review email from client team to P. Deane; B. Gougeon; L. Wanger; ET AL. regarding Profit-and-loss statements and financial reporting support | 0.1 | $495.00 | $49.50 |
| 05/26/2025 | Knepper | TR | Email correspondence regarding Profit loss statements among P. Deane; client team; B. Gougeon; L. Wanger; M. Knepper; P. Kaplan | 0.2 | $495.00 | $99.00 |
| 05/27/2025 | Gougeon | TR | Phone Call with client team/client financial information regarding financials needed for IDI Meeting | 0.1 | $285.00 | $28.50 |
| 05/28/2025 | Knepper | TR | Review email from B. Gougeon to B. Coleman; A. Wongvasinkul regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 06/03/2025 | Knepper | TR | Prepare email to S. Ehlers regarding Initial debtor interview document requests, UST compliance, and case-administration requirements; cc T. Garan | 0.1 | $495.00 | $49.50 |
| 06/04/2025 | Gougeon | TR | For All Entities - Appeared for Debtors' IDI meeting with Bryan Coleman | 2.2 | $285.00 | $627.00 |
| 06/05/2025 | Knepper | TR | Email correspondence regarding Mailing matrix, creditor service list, and notice procedures among L. Chiusano; Helpdesk; '. Knepper'; M. Garcia; '. Waring' | 0.4 | $495.00 | $198.00 |
| 06/05/2025 | Knepper | TR | Review and analyze "Velocity Mailing Matrix" documents received from L. Chiusano regarding Mailing matrix, creditor service list, and notice procedures | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | TR | Email correspondence regarding Mailing matrix, creditor service list, and notice procedures among M. Garcia; L. Chiusano; Helpdesk; '. Knepper'; '. Waring' | 0.2 | $495.00 | $99.00 |
| 06/08/2025 | Knepper | TR | Review and edit "Irvine Summer Overview 2025" documents received from T. Club regarding Non-case summer camp marketing email captured for review | 0.5 | $495.00 | $247.50 |
| 06/08/2025 | Knepper | TR | Review email from T. Club to M. Knepper regarding Non-case summer camp marketing email captured for review | 0.2 | $495.00 | $99.00 |
| 06/13/2025 | Knepper | TR | Review and analyze "Exhibit-schedule for Velocity Esports Newport Kentucky, LLC" documents received from L. Marrow regarding Exhibit schedule for Velocity Esports Newport kentucky, LLC | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | TR | Review email from L. Marrow to M. Knepper; P. Kaplan; L. Wanger regarding Trustee reporting and schedules issues | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | TR | Review email from J. Valencia to M. Knepper regarding Automatic reply retainer agreement between client financial information NBA | 0.1 | $495.00 | $49.50 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 06/13/2025 | Knepper | TR | Review and analyze "25 26 Certificate - Office of the Us Trustee" documents received from P. Kaplan regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/13/2025 | Knepper | TR | Review email from P. Kaplan to M. Knepper; B. Gougeon; L. Wanger; ET AL. regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/16/2025 | Knepper | TR | Review email from L. Leor to M. Knepper regarding Trustee reporting and schedules issues | 0.4 | $495.00 | $198.00 |
| 06/16/2025 | Knepper | TR | Review email from P. Deane to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc client team; P. Kaplan; L. Wanger; ET AL. | 0.2 | $495.00 | $99.00 |
| 06/17/2025 | Knepper | TR | Review email from P. Deane to client team; M. Knepper regarding Trustee reporting and schedules issues; cc P. Kaplan; L. Wanger; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 06/18/2025 | Knepper | TR | Review email from P. Deane to M. Knepper regarding Trustee reporting and schedules issues; cc P. Kaplan; L. Wanger; B. Gougeon; ET AL. | 0.2 | $495.00 | $99.00 |
| 06/23/2025 | Gougeon | TR | Reviewed MOR documents and got them ready for filing | 0.5 | $285.00 | $142.50 |
| 06/24/2025 | Chiusano | TR | Finalize and file Monthly Operating Reports | 0.2 | $185.00 | $37.00 |
| 06/24/2025 | Gougeon | TR | Velocity Inc. - Reviewed and compiled the May MOR filings | 1.0 | $285.00 | $285.00 |
| 06/24/2025 | Gougeon | TR | Velocity Newport - Reviewed and compiled the May MOR filings | 1.1 | $285.00 | $313.50 |
| 06/24/2025 | Gougeon | TR | For Velocity Las Vegas - Reveiwed and compiled the documents for the May MOR filings | 1.8 | $285.00 | $513.00 |
| 06/24/2025 | Knepper | TR | Prepare email to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Gougeon | TR | For Chicago and Orlando Entities - Reviewed and Finalized May MOR filings | 1.0 | $285.00 | $285.00 |
| 06/25/2025 | Gougeon | TR | For all Entities - amending SOFA and discussing schedules with principles to make any changes pre-continued 341 hearing | 1.0 | $285.00 | $285.00 |
| 06/25/2025 | Gougeon | TR | Revising MOR filings for Vegas and Newport entities | 0.4 | $285.00 | $114.00 |
| 06/25/2025 | Knepper | TR | Review and analyze "25 26 Certificate - Office of the Us Trustee" documents received from B. Gougeon regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | TR | Review email from B. Gougeon to M. Knepper regarding UST certificate and notice-party information for case service | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | TR | Review email from B. Gougeon to B. Coleman regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 06/25/2025 | Knepper | TR | Review and analyze "Mshinges Motion to Continue" documents received from G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.2 | $495.00 | $99.00 |
| 06/25/2025 | Knepper | TR | Review and edit "Exhibits 1 - 5 Combined" documents received from L. Chiusano regarding Exhibits 1 5 combined | 0.7 | $495.00 | $346.50 |
| 06/25/2025 | Knepper | TR | Prepare email to L. Chiusano regarding And here is the motion and ex. 6. finalize and file as an emergency motion | 0.1 | $495.00 | $49.50 |
| 06/26/2025 | Gougeon | TR | For all entities - file amendments for SOFAs and calendaring the 341 hearings | 1.4 | $285.00 | $399.00 |
| 07/07/2025 | Knepper | TR | Review and analyze "Right to Cure" documents received from L. Wanger regarding Right to cure | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2025 | Knepper | TR | Review email from L. Wanger to M. Knepper; client team regarding Notice attached Pawnee leasing corp; cc P. Kaplan; P. Deane | 0.1 | $495.00 | $49.50 |
| 07/08/2025 | Knepper | TR | Review and analyze "Letter From Attorney Klevatt 7 8 2025" documents received from P. Kaplan regarding Letter from attorney klevatt 7 8 2025 | 0.1 | $495.00 | $49.50 |
| 07/08/2025 | Knepper | TR | Review email from P. Kaplan to M. Knepper regarding Wanger income growth fund legal correspondence attached; cc L. Wanger | 0.6 | $495.00 | $297.00 |
| 07/14/2025 | Knepper | TR | Review and analyze "Velocity Esports 25-12627 Stip With UST re Emp App Final" documents received from J. Valencia regarding Professional employment application, retention disclosures, and order approval | 0.1 | $495.00 | $49.50 |
| 07/15/2025 | Knepper | TR | Prepare email to Mzwach regarding Mike zwach mobile | 0.1 | $495.00 | $49.50 |
| 07/15/2025 | Knepper | TR | Email correspondence regarding Wigf legal correspondence attached among P. Kaplan; M. Knepper; L. Wanger | 0.2 | $495.00 | $99.00 |
| 07/21/2025 | Gougeon | TR | For Velocity Newport - Began Reviewing the June 2025 MOR | 0.7 | $285.00 | $199.50 |
| 07/21/2025 | Gougeon | TR | For Velocity LV - Began Reviewing the documents for the June 2025 MOR | 0.6 | $285.00 | $171.00 |
| 07/21/2025 | Gougeon | TR | For Velocity Chicago - Finalized June 2025 MOR | 0.1 | $285.00 | $28.50 |
| 07/21/2025 | Gougeon | TR | For Velocity Orlando - Finalized the MOR for June 2025 | 0.1 | $285.00 | $28.50 |
| 07/21/2025 | Gougeon | TR | For Velocity Esports, Inc. - Began reviewing the MOR for June 2025, and reviewing the documents to be attached. | 1.5 | $285.00 | $427.50 |
| 07/22/2025 | Gougeon | TR | For Inc., Newport, and Las Vegas - Finalized the June 2023 MORS and sent for filing. | 0.7 | $285.00 | $199.50 |
| 07/22/2025 | Gougeon | TR | For all entities - email with Pat regarding the June 2023 MOR and requests for documents | 0.7 | $285.00 | $199.50 |
| 07/23/2025 | Knepper | TR | Review email from M. Corredor to E. McClendon; M. Knepper; B. Gougeon; ET AL. regarding Cox internet outage, damages information, and related case communications | 0.1 | $495.00 | $49.50 |
| 07/23/2025 | Knepper | TR | Prepare email to B. Coleman regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Gougeon; J. Valencia | 0.1 | $495.00 | $49.50 |
| 07/23/2025 | Knepper | TR | Review and analyze "Gw Timesheet 06.23.2025 - 07.07 and related documents" received from G. Waring regarding Gw timesheet 06.23.2025 07.07.2025 | 0.2 | $495.00 | $99.00 |
| 07/28/2025 | Gougeon | TR | Started Revising June 2025 MORS to address Bryan Coleman's concerns | 1.5 | $285.00 | $427.50 |
| 07/28/2025 | Knepper | TR | Email correspondence regarding Document collection list and entity questions among M. Corredor; E. Mcclendon; L. Chiusano; M. Knepper; G. Waring | 0.7 | $495.00 | $346.50 |
| 07/28/2025 | Knepper | TR | Review email from B. Gougeon to P. Deane regarding Stibor group professional invoice for legal services; cc M. Knepper | 0.6 | $495.00 | $297.00 |
| 07/28/2025 | Knepper | TR | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Gougeon | TR | Finalized Amending the MORs and email communications; Subject Lines: Velocity Esports - Payments of Professionals & 25-12627 - Velocity Esports - MOR Issues | 0.1 | $285.00 | $28.50 |
| 07/29/2025 | Knepper | TR | Review email from M. Rowa to M. Knepper regarding Trustee reporting and schedules issues; cc C. Shim | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2025 | Knepper | TR | Review and analyze "Velocity Esports 25-12627 Stip With UST re Broker Emp App Order" documents received from J. Valencia regarding UST employment application stipulation and order | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | TR | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Coleman; J. Valencia | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | TR | Review and analyze "Velocity Esports 25-12627 Stip With UST re Broker Emp App Order" documents received from L. Chiusano regarding UST employment application stipulation and order | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | TR | Email correspondence regarding Payments of professionals among L. Wanger; P. Kaplan; B. Gougeon; M. Knepper | 0.2 | $495.00 | $99.00 |
| 07/30/2025 | Gougeon | TR | Sent MORs to L. Chiusano for Filing | 0.3 | $285.00 | $85.50 |
| 07/30/2025 | Knepper | TR | Review email from B. Coleman to B. Gougeon; M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc J. Valencia | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Knepper | TR | Review and analyze "Velocity Esports 25-12627 NBA Stip With UST re Broker Emp App Bjgedits [1.0] and related documents" received from B. Gougeon regarding UST employment application stipulation and order | 0.2 | $495.00 | $99.00 |
| 07/30/2025 | Knepper | TR | Review email from RingCentral to M. Knepper regarding New voice message austin tx on pm | 0.7 | $495.00 | $346.50 |
| 07/30/2025 | Knepper | TR | Review and edit "Velocity Esports 25-12627 Stip Order With UST re Broker Emp App Order and related documents" received from J. Valencia regarding UST employment application stipulation and order | 0.5 | $495.00 | $247.50 |
| 07/30/2025 | Knepper | TR | Review and analyze "Default Final Judgement" documents received from L. Wanger regarding Default final judgement | 0.1 | $495.00 | $49.50 |
| 07/30/2025 | Knepper | TR | Email correspondence regarding Default final judgement fl among L. Wanger; M. Knepper; P. Kaplan | 0.3 | $495.00 | $148.50 |
| 07/30/2025 | Knepper | TR | Review and analyze "Default Final Judgement" documents received from L. Wanger regarding Default final judgement | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Gougeon | TR | For All Entities - Finalized stipulations with the U.S. Trustee | 0.2 | $285.00 | $57.00 |
| 07/31/2025 | Knepper | TR | Prepare email to L. Wanger regarding Default final judgement fl; cc P. Kaplan; L. Wanger | 0.1 | $495.00 | $49.50 |
| 08/11/2025 | Knepper | TR | Review email from A. Walker to M. Knepper regarding Schedules and statements preparation issues | 0.1 | $495.00 | $49.50 |
| 08/14/2025 | Knepper | TR | Review email from P. Deane to M. Knepper regarding Other-costs explanation for cash collateral budget and reporting; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | TR | Review and analyze "782-25-12627 Velocity Esports Inc Et Al Ar Reports" documents received from I. Cones regarding UST quarterly fee calculation, disbursement reporting, and payment requirements | 0.1 | $495.00 | $49.50 |
| 08/18/2025 | Knepper | TR | Email correspondence regarding UST quarterly fee calculation, disbursement reporting, and payment requirements among I. Cones; M. Knepper; J. Valencia; B. Coleman; K. Kinne; A. Betancourt; P. Deane; P. Kaplan; L. Wanger | 0.6 | $495.00 | $297.00 |
| 08/18/2025 | Knepper | TR | Prepare email to A. Walker regarding Schedules and statements preparation issues | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 08/19/2025 | Gougeon | TR | Asked Pat for some more information for Inc.'s filing; subject Line: 11-MOR: Required Filings - July 2025 | 0.1 | $285.00 | $28.50 |
| 08/19/2025 | Gougeon | TR | For Chicago and Orlando - Worked on finalizing the Debtors' July 2025 MORs. | 1.1 | $285.00 | $313.50 |
| 08/19/2025 | Gougeon | TR | For Newport - Worked on finalizing the Debtors' July 2025 MORs and attachments. | 1.1 | $285.00 | $313.50 |
| 08/19/2025 | Gougeon | TR | For LV - Worked on finalizing the Debtors' July 2025 MORs and attachments. | 1.1 | $285.00 | $313.50 |
| 08/19/2025 | Gougeon | TR | For Inc. - Worked on finalizing the Debtor's July 2025 MORs and attachments. | 1.1 | $285.00 | $313.50 |
| 08/19/2025 | Knepper | TR | Prepare email to A. Walker regarding Schedules and statements preparation issues | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | TR | Email correspondence regarding Interim cash collateral order language concerning trustee-professional payment provisions among M. Knepper; J. Valencia; T. Garan; B. Coleman | 0.2 | $495.00 | $99.00 |
| 08/21/2025 | Gougeon | TR | Finalized Inc.'s July 2025 MOR and sent to MIK for review. | 0.2 | $285.00 | $57.00 |
| 08/21/2025 | Gougeon | TR | Response to Pat, subject Line: 11-MOR: Required Filings - July 2025 | 0.1 | $285.00 | $28.50 |
| 08/21/2025 | Knepper | TR | Review and edit "Inc - UST Form 11 MOR - Monthly Operation Report 07.31.2025 Final and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 3.0 | $495.00 | $1,485.00 |
| 08/21/2025 | Knepper | TR | Review and edit "Chicago - UST Form 11 MOR - Monthly Operation Report 07.31.2025 [Final] and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 6.2 | $495.00 | $3,069.00 |
| 08/21/2025 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among B. Gougeon; L. Chiusano; M. Knepper | 6.3 | $495.00 | $3,118.50 |
| 08/28/2025 | Gougeon | TR | For all Entities - Sent approved to file July MORs to L. Chiusano for filing | 0.1 | $285.00 | $28.50 |
| 08/28/2025 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among B. Gougeon; L. Chiusano; M. Knepper; '. Gougeon'; ', Knepper' | 0.1 | $495.00 | $49.50 |
| 09/11/2025 | Knepper | TR | Prepare email to L. Wanger regarding Equipment delivery timing and invoice support; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 09/16/2025 | Knepper | TR | Prepare email to L. Wanger regarding Equipment delivery timing and invoice support; cc L. Wanger; P. Deane | 0.1 | $495.00 | $49.50 |
| 09/17/2025 | Knepper | TR | Review and analyze "310 Vel Game Meter Report P3w4 2024" documents received from L. Wanger regarding Betson equipment invoices, payment status, and operational equipment obligations | 0.2 | $495.00 | $99.00 |
| 09/17/2025 | Knepper | TR | Review email from L. Wanger to M. Knepper regarding Betson equipment invoices, payment status, and operational equipment obligations; cc P. Deane; L. Wanger | 0.2 | $495.00 | $99.00 |
| 09/18/2025 | Gougeon | TR | For Las Vegas - - Reviewing and finalizing the August MOR for filing | 0.8 | $285.00 | $228.00 |
| 09/18/2025 | Gougeon | TR | For Chicago and Orlando - Reviewing and finalizing the August MOR for filing | 0.1 | $285.00 | $28.50 |
| 09/18/2025 | Gougeon | TR | For Inc. - Reviewing the August MOR for filing | 0.2 | $285.00 | $57.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2025 | Gougeon | TR | For Inc. - finalizing the attachments for August MOR | 0.6 | $285.00 | $171.00 |
| 09/22/2025 | Gougeon | TR | For Newport - Reviewing and finalizing the August MOR for filing | 0.5 | $285.00 | $142.50 |
| 09/23/2025 | Gougeon | TR | For All Entities - Sent August MORs to L. Chiusano for filing | 0.4 | $285.00 | $114.00 |
| 09/23/2025 | Gougeon | TR | For Inc. - Finalized the August MOR | 0.5 | $285.00 | $142.50 |
| 09/23/2025 | Knepper | TR | Review and edit "Velocity Esports Inc. - UST Form 11 MOR - Monthly Operation Report 08.31.2025 [FLAT] and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 2.9 | $495.00 | $1,435.50 |
| 09/23/2025 | Knepper | TR | Review and edit "Velocity Newport - UST Form 11 MOR - Monthly Operation Report 08.31.2025 [FLAT] and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 5.9 | $495.00 | $2,920.50 |
| 10/17/2025 | Gougeon | TR | For Inc. - Started finalizing the September 2025 MOR | 0.3 | $285.00 | $85.50 |
| 10/17/2025 | Gougeon | TR | For Newport - Finalized the September 2025 MOR and attachments | 1.2 | $285.00 | $342.00 |
| 10/17/2025 | Gougeon | TR | For Las Vegas - Finalized the September MOR and attachments | 0.8 | $285.00 | $228.00 |
| 10/17/2025 | Gougeon | TR | For Chi and Orl - finalized the September MORs | 0.2 | $285.00 | $57.00 |
| 10/20/2025 | Gougeon | TR | For Inc. - Finalized the September 2025 MOR and attachments | 1.8 | $285.00 | $513.00 |
| 10/23/2025 | Gougeon | TR | Finalized Inc. MOR and Sent the September 2025 MORs for filing | 0.4 | $285.00 | $114.00 |
| 11/19/2025 | Gougeon | TR | For Velocity Las Vegas - Finalized October 2025 MORs and Attachments | 1.1 | $285.00 | $313.50 |
| 11/19/2025 | Gougeon | TR | For Chicago and Orlando - Finalized October 2025 MOR | 0.2 | $285.00 | $57.00 |
| 11/19/2025 | Gougeon | TR | For all entities - Formatting and organizing folders for October 2025 MORs | 0.4 | $285.00 | $114.00 |
| 11/19/2025 | Knepper | TR | Review and analyze "782-25-12627 Velocity Esports Inc Et Al Ar Reports" documents received from P. Deane regarding UST quarterly fee calculation, disbursement reporting, and payment requirements | 0.1 | $495.00 | $49.50 |
| 11/19/2025 | Knepper | TR | Email correspondence regarding UST quarterly fee calculation, disbursement reporting, and payment requirements among P. Deane; M. Knepper; L. Wanger | 0.5 | $495.00 | $247.50 |
| 11/20/2025 | Knepper | TR | Prepare email to P. Deane regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 11/21/2025 | Gougeon | TR | For Velocity Inc. - Finalized October 2025 MOR | 0.2 | $285.00 | $57.00 |
| 11/21/2025 | Knepper | TR | Email correspondence regarding UST quarterly fee calculation, disbursement reporting, and payment requirements among P. Deane; L. Wanger; M. Knepper | 0.2 | $495.00 | $99.00 |
| 11/24/2025 | Knepper | TR | Review "Velocity Esports Cash Collateral Budget We 11.2.25 + 12" documents received from J. Valencia regarding Cash collateral budget, operating expenses, and adequate-protection reporting | 0.2 | $495.00 | $99.00 |
| 11/24/2025 | Knepper | TR | Review email from J. Valencia to M. Knepper regarding Cash collateral budget, operating expenses, and adequate-protection reporting; cc T. Garan; B. Coleman | 0.1 | $495.00 | $49.50 |
| 11/25/2025 | Knepper | TR | Email correspondence regarding UST quarterly fee calculation, disbursement reporting, and payment requirements among M. Knepper; P. Deane; L. Wanger | 0.5 | $495.00 | $247.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2025 | Knepper | TR | Review and analyze "Cid832402d4-06f6-48a5-a18f-c6f58a4e5656" documents received from P. Deane regarding UST quarterly fee calculation, disbursement reporting, and payment requirements | 0.1 | $495.00 | $49.50 |
| 11/26/2025 | Knepper | TR | Review email from P. Deane to M. Knepper regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc L. Wanger | 0.1 | $495.00 | $49.50 |
| 12/05/2025 | Gougeon | TR | Email to MIK, subject line: Velocity October MORs | 0.1 | $285.00 | $28.50 |
| 12/08/2025 | Gougeon | TR | For all entities - Reorganized Debtor's October MOR to separate the exhibits and sent documents for finalizing | 1.1 | $285.00 | $313.50 |
| 12/08/2025 | Knepper | TR | Review and edit "Velocity Inc. - UST Form 11 MOR - Monthly Operation Report 10.31.2025 [FLAT] and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 2.3 | $495.00 | $1,138.50 |
| 12/22/2025 | Gougeon | TR | For Velocity Inc. Entity - Finalized November 2025 MOR and related exhibits | 1.9 | $285.00 | $541.50 |
| 12/22/2025 | Gougeon | TR | For Newport Entity - Finalized November 2025 MOR and related exhibits | 1.6 | $285.00 | $456.00 |
| 12/22/2025 | Gougeon | TR | For Las Vegas Entity - Finalized November 2025 MOR and related exhibits | 1.1 | $285.00 | $313.50 |
| 12/22/2025 | Gougeon | TR | For Chicago and Orlando - Finalized November 2025 MORs | 0.2 | $285.00 | $57.00 |
| 01/05/2026 | Gougeon | TR | For all entities - sent November 2025 MORs to L. Chiusano for filing | 0.1 | $285.00 | $28.50 |
| 01/05/2026 | Knepper | TR | Review and edit "Ex 5 - Schedule of Payment to Professionals and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 1.7 | $495.00 | $841.50 |
| 01/05/2026 | Knepper | TR | Review and edit "Ex 7 - Bank Statements and Reconciliation Reports and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 8.2 | $495.00 | $4,059.00 |
| 01/05/2026 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among B. Gougeon; L. Chiusano; M. Knepper | 0.5 | $495.00 | $247.50 |
| 01/21/2026 | Knepper | TR | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 01/28/2026 | Gougeon | TR | For Inc. Entity - Finalized the December 2025 MORs and accompanying exhibits. | 1.7 | $285.00 | $484.50 |
| 01/28/2026 | Gougeon | TR | For Las Vegas and Orlando entities - worked on finalinzing the December 2025 MORs | 0.6 | $285.00 | $171.00 |
| 01/28/2026 | Gougeon | TR | Attempting to resolve the 11-MOR pdf generator problems. Ultimately was unsuccessful because it was a government server error. | 1.8 | $285.00 | $513.00 |
| 01/28/2026 | Knepper | TR | Prepare email to P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 01/29/2026 | Gougeon | TR | Sent December 2025 MORs for filing | 0.4 | $285.00 | $114.00 |
| 01/29/2026 | Gougeon | TR | For Newport Entities - Finalized the December 2025 Exhibits and MOR | 0.9 | $285.00 | $256.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2026 | Gougeon | TR | Quarterly Fees - Researching and Attempting to calculate the Trustee quarterly fees | 1.0 | $285.00 | $285.00 |
| 01/29/2026 | Gougeon | TR | For LV Entity - Finalized the December 2025 MOR and the attached exhibits | 1.6 | $285.00 | $456.00 |
| 01/29/2026 | Gougeon | TR | For Chicago and Orlando Entities - finalized the December 2025 MORs | 0.1 | $285.00 | $28.50 |
| 01/29/2026 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among P. Deane; M. Knepper; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 01/29/2026 | Knepper | TR | Email correspondence regarding UST quarterly fee calculation, disbursement reporting, and payment requirements among M. Knepper; I. Cones; J. Valencia; B. Coleman; K. Kinne; A. Betancourt; P. Deane; P. Kaplan; L. Wanger; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 01/29/2026 | Knepper | TR | Review and analyze "782-25-12627 Velocity Esports, Inc. Et Al - Arr" documents received from A. Betancourt regarding UST quarterly fee calculation, disbursement reporting, and payment requirements | 0.1 | $495.00 | $49.50 |
| 01/29/2026 | Knepper | TR | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Gougeon | TR | For Inc. and LV Entities - Conducted more in-depth research on Stalking Horse protections, and reasonable break-up fees in the 9th Circuit and District of Nevada | 0.9 | $285.00 | $256.50 |
| 02/05/2026 | Knepper | TR | Review email from M. Blaisdell to M. Knepper regarding Updated payout statements velcoity; cc P. Kaplan; L. Wanger; J. Vant | 0.2 | $495.00 | $99.00 |
| 02/11/2026 | Gougeon | TR | For VES Inc. and VES LV - Revising the Procedures Motion to include more direct citations to the Kaplan Decl. and Broker Decl. in support of the procedures Motion. | 3.0 | $285.00 | $855.00 |
| 02/20/2026 | Gougeon | TR | For VES Newport - Created and Finalized All exhibits to be attached to the January 2026 MOR | 1.6 | $285.00 | $456.00 |
| 02/20/2026 | Gougeon | TR | For VES Inc. - Created and Finalized All exhibits to be attached to the January 2026 MOR | 1.1 | $285.00 | $313.50 |
| 02/20/2026 | Gougeon | TR | For VES LV - Created and Finalized All exhibits to be attached to the January 2026 MOR | 1.8 | $285.00 | $513.00 |
| 02/20/2026 | Gougeon | TR | For All Entities - Formatted the January 2026 MOR documents | 0.8 | $285.00 | $228.00 |
| 02/20/2026 | Knepper | TR | Review email from B. Gougeon to P. Deane regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.9 | $495.00 | $445.50 |
| 02/20/2026 | Knepper | TR | Review email from J. Valencia to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Coleman; A. Betancourt | 0.1 | $495.00 | $49.50 |
| 02/23/2026 | Gougeon | TR | For All Entities - sent over the January 2026 MORs for filing | 0.4 | $285.00 | $114.00 |
| 02/23/2026 | Gougeon | TR | For VES Newport - Finalized the January 2026 MOR | 0.1 | $285.00 | $28.50 |
| 02/23/2026 | Gougeon | TR | For VES LV - Finalized the 2026 January MOR | 0.1 | $285.00 | $28.50 |
| 02/23/2026 | Gougeon | TR | For VES Inc. - Finalized the 2026 January MOR and related exhibits | 1.1 | $285.00 | $313.50 |
| 02/23/2026 | Gougeon | TR | For VES Orlando and Chicago - FInalized the January 2026 MOR | 0.2 | $285.00 | $57.00 |

# Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2026 | Gougeon | TR | For VES Inc. and VES LV - Reviewed the Bidding Procedures Motion post creation of the Table of Contents for proper formatting and adjusting page numbers | 1.5 | $285.00 | $427.50 |
| 03/23/2026 | Gougeon | TR | For VES Inc. - Reviewed and finalized February 2026 MOR and related exhibits | 1.7 | $285.00 | $484.50 |
| 03/23/2026 | Gougeon | TR | For VES Inc. - emailed Pat Deane regarding payments to professionals and need for reconciliation report for one of the DIP accounts. Subject Line: Velocity Esports, Inc. 11-MOR: Required Filings - February 2026 | 1.7 | $285.00 | $484.50 |
| 03/23/2026 | Gougeon | TR | For VES LV - - Finalized the February 2026 MORs and related exhibits | 1.1 | $285.00 | $313.50 |
| 03/23/2026 | Gougeon | TR | For VES Newport - - Finalized the February 2026 MORs and related exhibits | 1.1 | $285.00 | $313.50 |
| 03/23/2026 | Gougeon | TR | For VES Chicago and VES Orlando - Finalized the February 2026 MORs | 0.1 | $285.00 | $28.50 |
| 03/23/2026 | Gougeon | TR | For all entities - set up folders and organized documents for February 2026 MORs | 0.1 | $285.00 | $28.50 |
| 03/23/2026 | Knepper | TR | Review email from B. Gougeon to P. Deane regarding Stibor group professional invoice for legal services; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/24/2026 | Gougeon | TR | For All Entities - Finalized all of the February 2026 MORs and sent them to MIK for Review | 0.2 | $285.00 | $57.00 |
| 03/24/2026 | Knepper | TR | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/24/2026 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements between B. Gougeon AND M. Knepper | 0.1 | $495.00 | $49.50 |
| 03/24/2026 | Knepper | TR | Prepare email to T. Garan regarding Trustee reporting and schedules issues; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 04/14/2026 | Knepper | TR | Prepare email to J. Valencia regarding Trustee reporting and schedules issues; cc B. Coleman | 0.1 | $495.00 | $49.50 |
| 04/15/2026 | Knepper | TR | Review email from P. Deane to B. Gougeon regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc L. Wanger; J. Neace; M. Knepper | 0.1 | $495.00 | $49.50 |
| 04/21/2026 | Gougeon | TR | For all entities - Meeting with MIK re March 2026 MORs | 0.2 | $285.00 | $57.00 |
| 04/21/2026 | Gougeon | TR | For VES Inc. - Drafted and Finalized the March 2026 MOR and attached Exhibits. | 1.5 | $285.00 | $427.50 |
| 04/21/2026 | Gougeon | TR | For VES LV - Finalized March 2026 MOR and attached exhibits | 1.2 | $285.00 | $342.00 |
| 04/21/2026 | Gougeon | TR | For VES LV - Drafted the Debtor's March 2026 MOR and Exhibits 1-5. | 0.9 | $285.00 | $256.50 |
| 04/21/2026 | Gougeon | TR | For VES Chi and VES Orl - Finalized March 2026 MORs | 0.2 | $285.00 | $57.00 |
| 04/21/2026 | Knepper | TR | Review email from B. Gougeon to P. Deane regarding Stibor group professional invoice for legal services; cc M. Knepper | 0.2 | $495.00 | $99.00 |
| 04/22/2026 | Gougeon | TR | For All Entities - Finalized the March 2026 MORs for filing | 0.2 | $285.00 | $57.00 |
| 04/22/2026 | Knepper | TR | Review email from P. Deane to B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | TR | Email correspondence regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements among B. Gougeon; M. Knepper; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 05/05/2026 | Gougeon | TR | Email to Pat about paying the remaining sum of the U.S. Trustee's fees. Subject Line: Quarterly Fee Deficiency | 0.2 | $285.00 | $57.00 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/05/2026 | Knepper | TR | Email correspondence regarding UST quarterly fees and disbursement reporting among J. Valencia; M. Knepper; B. Coleman; A. Betancourt; B. Gougeon | 0.5 | $495.00 | $247.50 |
| 05/05/2026 | Knepper | TR | Review email from B. Gougeon to P. Deane regarding UST quarterly fee calculation, disbursement reporting, and payment requirements; cc M. Knepper | 0.5 | $495.00 | $247.50 |
| 05/13/2026 | Knepper | TR | Review and analyze "Signature Page of Declaration 5-13-26" documents received from F. McFinn regarding Signature page of declaration 5 13 26 | 0.1 | $495.00 | $49.50 |
| 05/20/2026 | Gougeon | TR | VES LV - Started creating the exhibits to accompany the April 2026 MORs | 1.1 | $285.00 | $313.50 |
| 05/20/2026 | Gougeon | TR | For VES Orlando and VES Chicago - finalized the April 2026 MORs | 0.2 | $285.00 | $57.00 |
| 05/21/2026 | Gougeon | TR | For VES Inc. - Emailed Pat Deane about questions regarding VES Inc.'s April 2026 MOR | 0.2 | $285.00 | $57.00 |
| 05/21/2026 | Gougeon | TR | For All Entities - Finalized all of the April 2026 MORs and sent to for review | 1.7 | $285.00 | $484.50 |
| 05/21/2026 | Gougeon | TR | For VES Inc. - Drafted and Finalized the April 2026 MOR and exhibits | 1.6 | $285.00 | $456.00 |
| 05/21/2026 | Gougeon | TR | For VES Newport - Drafted and finalized the MOR and Exhibits | 1.1 | $285.00 | $313.50 |
| 05/21/2026 | Gougeon | TR | For VES LV - Finalized the April 2026 MOR and related exhibits | 0.7 | $285.00 | $199.50 |
| 05/21/2026 | Knepper | TR | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.7 | $495.00 | $346.50 |
| 05/22/2026 | Knepper | TR | Review and edit "UST Form 11 MOR - Monthly Operation Report Newport 04.30 and related documents" received from B. Gougeon regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.6 | $495.00 | $297.00 |
| 05/22/2026 | Knepper | TR | Review email from B. Gougeon to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements | 0.5 | $495.00 | $247.50 |
| 05/27/2026 | Gougeon | TR | For VES Inc. and VES Newport - Updated April 2026 MORs | 0.7 | $285.00 | $199.50 |
| 06/26/2026 | Gougeon | TR | For VES Inc. and VES LV - Reviewed the accompanying documents for the May 2026 MORs to check for Vegas Transaction Accuracy. | 1.4 | $285.00 | $399.00 |
| 06/26/2026 | Gougeon | TR | For VES Newport - Started drafting the May 2026 MOR and Exhibits | 0.6 | $285.00 | $171.00 |
| 06/26/2026 | Gougeon | TR | For VES Orl and Chi - Finalized the May 2026 MORs | 0.1 | $285.00 | $28.50 |
| 06/26/2026 | Gougeon | TR | For All Entities - Organizing the MOR files | 0.1 | $285.00 | $28.50 |
| 06/29/2026 | Gougeon | TR | For VES LV and VES Inc. - Email to Bryan Coleman regarding Schedule of Assets Sold during May 2026 MOR. Subject Line: Question Regarding Velocity Esports Las Vegas Town Square, LLC's May 2026 MOR | 0.1 | $285.00 | $28.50 |
| 06/30/2026 | Chiusano | TR | Review, finalize, and file the Chapter 11 Monthly Operating Reports for May 2026. | 0.2 | $185.00 | $37.00 |
| 06/30/2026 | Gougeon | TR | For VES Inc. and VES LV - Updated the May 2026 MOR Exhibits for the DIP reconciliation. | 2.5 | $285.00 | $712.50 |
| 05/09/2025 | Knepper | TX | Prepare email to R. Stuchell regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 05/09/2025 | Knepper | TX | Review and edit "25-12627 Amendedstatementoffinancialaffairs" documents received from L. Chiusano regarding Tax reporting, payroll tax, and payment-obligation issues | 1.2 | $495.00 | $594.00 |
| 05/13/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among M. Knepper; D. Belinski; S. Robinson; B. Gougeon; M. Delee | 1.3 | $495.00 | $643.50 |
| 05/16/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among P. Kaplan; M. Knepper; L. Wanger; client team; P. Deane; B. Gougeon | 0.6 | $495.00 | $297.00 |
| 05/16/2025 | Knepper | TX | Review and edit "Declaration of Philip Kaplan 1.0 Redline" documents received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 1.3 | $495.00 | $643.50 |
| 05/17/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among P. Kaplan; L. Wanger; M. Knepper; client team; P. Deane; B. Gougeon | 0.7 | $495.00 | $346.50 |
| 05/18/2025 | Knepper | TX | Prepare email to client team regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 05/29/2025 | Knepper | TX | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Gougeon; L. Wanger | 0.1 | $495.00 | $49.50 |
| 05/29/2025 | Knepper | TX | Email correspondence regarding Order shortening time papers, hearing schedule, and notice requirements among M. Knepper; G. Waring; B. Gougeon; '. Knepper'; '. Gougeon' | 0.2 | $495.00 | $99.00 |
| 06/04/2025 | Knepper | TX | Prepare email to G. Waring regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 06/06/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among L. Chiusano; T. Garan; S. Ehlers; L. Wanger; Morriscottle; P. Kaplan; Jamesv; Mdurik; C. Algra; J. Rubens; other recipients | 0.2 | $495.00 | $99.00 |
| 06/06/2025 | Knepper | TX | Review Notice of hearing, service requirements, and filing logistics | 0.8 | $495.00 | $396.00 |
| 06/25/2025 | Knepper | TX | Review email from B. Coleman to M. Knepper regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc B. Gougeon | 0.2 | $495.00 | $99.00 |
| 07/01/2025 | Knepper | TX | Prepare email to L. Chiusano regarding Hearing date, appearance logistics, and case-calendar coordination; cc G. Waring | 0.2 | $495.00 | $99.00 |
| 07/11/2025 | Knepper | TX | Review email from J. Valencia to B. Gougeon; M. Knepper; L. Chiusano regarding Order shortening time papers, hearing schedule, and notice requirements; cc B. Coleman; S. Ehlers; T. Garan; ET AL. | 0.1 | $495.00 | $49.50 |
| 07/11/2025 | Knepper | TX | Prepare email to B. Gougeon regarding Order shortening time papers, hearing schedule, and notice requirements | 0.1 | $495.00 | $49.50 |
| 07/17/2025 | Knepper | TX | Review email from E. McClendon to M. Corredor regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Gougeon; J. Knepper; M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/29/2025 | Knepper | TX | Review email from P. Kaplan to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger; M. Knepper | 0.1 | $495.00 | $49.50 |
| 07/31/2025 | Knepper | TX | Review and analyze "Velocity Esports 25-12627 Order Granting Stip With UST re Broker Emp App [Final] and related documents" received from B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |

## Exhibit A Postpetition Billing Detail
*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|-----------|------|-------------|-------|------|--------|
| 07/31/2025 | Knepper | TX | Review email from B. Gougeon to L. Chiusano; M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 08/07/2025 | Knepper | TX | Review email from J. Valencia to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/14/2025 | Knepper | TX | Review email from P. Deane to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger; P. Kaplan; B. Gougeon | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | TX | Review email from J. Valencia to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Coleman; L. Chiusano | 0.1 | $495.00 | $49.50 |
| 08/19/2025 | Knepper | TX | Prepare email to J. Valencia; T. Garan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among J. Valencia; M. Knepper; T. Garan; B. Coleman | 0.9 | $495.00 | $445.50 |
| 08/20/2025 | Knepper | TX | Prepare email to T. Garan regarding Monthly operating report preparation, revisions, supporting documents, and UST filing requirements; cc J. Valencia; B. Coleman | 0.1 | $495.00 | $49.50 |
| 08/20/2025 | Knepper | TX | Review email from L. Wanger to M. Knepper; P. Kaplan regarding Credit card restart and DIP financing leads; cc P. Deane | 0.1 | $495.00 | $49.50 |
| 10/08/2025 | Knepper | TX | Prepare email to A. Walker regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 10/15/2025 | Knepper | TX | Email correspondence regarding Cash collateral budget, operating expenses, and adequate-protection reporting among P. Deane; M. Knepper; P. Kaplan; L. Wanger; B. Gougeon | 0.4 | $495.00 | $198.00 |
| 11/25/2025 | Knepper | TX | Email correspondence regarding Tax reporting, payroll tax, and payment-obligation issues among M. Knepper; T. Garan; J. Valencia; B. Coleman; '. Knepper' | 0.2 | $495.00 | $99.00 |
| 12/09/2025 | Knepper | TX | Prepare email to C. Shim regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Gougeon | 0.1 | $495.00 | $49.50 |
| 02/03/2026 | Knepper | TX | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger; B. Gougeon; P. Deane | 0.2 | $495.00 | $99.00 |
| 02/25/2026 | Knepper | TX | Review email from P. Kaplan to M. Knepper; L. Wanger regarding Tax reporting, payroll tax, and payment-obligation issues | 0.2 | $495.00 | $99.00 |
| 04/17/2026 | Knepper | TX | Review email from P. Nelson to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc B. Gougeon | 0.2 | $495.00 | $99.00 |
| 04/21/2026 | Knepper | TX | Review email from P. Deane to B. Gougeon regarding Stibor group professional invoice for legal services; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| 04/22/2026 | Knepper | TX | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.2 | $495.00 | $99.00 |
| 04/30/2026 | Knepper | TX | Review and analyze "Nv Tax Clearance Letter 4-30-26" documents received from P. Kaplan regarding Tax reporting, payroll tax, and payment-obligation issues | 0.1 | $495.00 | $49.50 |
| 04/30/2026 | Knepper | TX | Review email from P. Kaplan to M. Knepper regarding Tax reporting, payroll tax, and payment-obligation issues; cc L. Wanger | 0.1 | $495.00 | $49.50 |

## Exhibit A Postpetition Billing Detail

*Postpetition compensable services - May 8, 2025 through July 9, 2026*

| Date | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2026 | Knepper | TX | Review email from F. McFinn to B. Gougeon regarding Tax reporting, payroll tax, and payment-obligation issues; cc M. Knepper | 0.1 | $495.00 | $49.50 |
| **Total** | | | | **857.3** | | **$367,634.50** |