# EXHIBIT 7



**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Primary Account: ████████ 8673

00436169 DRE 703 210 18226 NNNNNNNNNNN  1 000000000 80 0000

VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641-7055

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | 8673 | $200.00 | $10.00 |
| Chase Platinum Business Checking | 1634 | 50.00 | 50.00 |
| **Total** | | **$250.00** | **$60.00** |
| | | | |
| **TOTAL ASSETS** | | **$250.00** | **$60.00** |

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC.                    Account Number: ████████ 8673

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$200.00** |
| Deposits and Additions | 1 | 2,249.45 |
| Electronic Withdrawals | 2 | -2,310.00 |
| Fees | 1 | -129.45 |
| **Ending Balance** | **4** | **$10.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.



May 30, 2026 through June 30, 2026
Primary Account: ███████████ 3673

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | Online Transfer From Chk ...6173 Transaction#: 29551218445 | $2,249.45 |
| **Total Deposits and Additions** | | **$2,249.45** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | Orig CO Name:Insperity Bu1657    Orig ID:2300345628 Desc Date:    CO Entry Descr:Insperity Sec:CCD   Trace#:111000027975018 Eed:260609  Ind ID:001Pb00001Ya7Cp Ind Name:Velocity Esports Las V    Inv-1158031\ Trn: 1607975018Tc | $1,320.00 |
| 06/09 | Orig CO Name:Insperity Bu1657    Orig ID:2300345628 Desc Date:    CO Entry Descr:Insperity Sec:CCD   Trace#:111000027975020 Eed:260609  Ind ID:001Pb00001Yailz Ind Name:Velocity Esports Newpo    Inv-1158032\ Trn: 1607975020Tc | 990.00 |
| **Total Electronic Withdrawals** | | **$2,310.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Service Charges For The Month of May | $129.45 |
| **Total Fees** | | **$129.45** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/01 | $70.55 |
| 06/09 | 10.00 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: ██████████ 1634, ██████████ 3378, ████ 1382, ████ 8681, ████████ 3707, ████████ 3715, ████ 1879

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $53.30 |
| **Total Service Charges** | **$148.30**  Will be assessed on 7/1/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.50 | $0.00 |
| **Non-Electronic Transactions** | | | | | |
| Rtp/Same Day-High Value | 1 | 0 | 1 | $25.00 | $25.00 |
| **Other Service Charges:** | | | | | |



May 30, 2026 through June 30, 2026
Primary Account: ███████ 3673

## SERVICE CHARGE DETAIL (continued)

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |
| Std ACH Pmnts Volume Fee | 22 | 0 | 22 | $0.15 | $3.30 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 42 | 0 | 42 | $0.00 | $0.00 [1] |
| Online - Check Protection Services | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 7/1/26)** | | | | | **$148.30** |



| ACCOUNT ███████ 1634 | |
|---|---|
| Rtp/Same Day-High Value | 1 |
| **Other Service Charges:** | |
| **Cash Management Services** | |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 22 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 42 |
| Online - Check Protection Services | 1 |

| ACCOUNT ███████ 1382 | |
|---|---|
| **Electronic Credits** | |
| Electronic Credits | 1 |

| ACCOUNT ███████ 3673 | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Credits** | |
| Non-Electronic Transactions | 2 |

[1] This charge represents a service provided in a previous month.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC.                                    Account Number: ███████ 1634

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Ending Balance | 0 | $50.00 |



May 30, 2026 through June 30, 2026

Primary Account: ████████ 3673

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

## Velocity Esports, Inc.

### 10050 Chase - Corp - Payroll - 8673, Period Ending 06/30/2026

### RECONCILIATION REPORT

Reconciled on: 07/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 200.00 |
| Checks and payments cleared (4) | -5,248.05 |
| Deposits and other credits cleared (2) | 5,058.05 |
| Statement ending balance | 10.00 |
| | |
| Register balance as of 06/30/2026 | 10.00 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | -148.30 |
| Register balance as of 07/03/2026 | -138.30 |

## Details

Checks and payments cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | AJE 2026 - 01 | | -2,808.60 |
| 06/01/2026 | Expense | | | -129.45 |
| 06/09/2026 | Bill Payment | | Insperity Business Services | -990.00 |
| 06/09/2026 | Bill Payment | | Insperity Business Services | -1,320.00 |
| **Total** | | | | **-5,248.05** |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | AJE 2026 - 01 | | 2,808.60 |
| 06/09/2026 | Transfer | | | 2,249.45 |
| **Total** | | | | **5,058.05** |

## Additional Information

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2026 | Expense | | | -148.30 |
| **Total** | | | | **-148.30** |

Velocity Esports, Inc.

**10100 Chase - Corp - Concentration - 1634, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                     USD

Statement beginning balance ........................................................................................... 50.00
Checks and payments cleared (0) .................................................................................... 0.00
Deposits and other credits cleared (0) ............................................................................ 0.00
Statement ending balance ................................................................................................ 50.00

Register balance as of 06/30/2026 ................................................................................. 50.00



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number: ██████6116



00042359 DRE 111 252 18426 NNNNNNNNNNN T  1 000000000 Z9 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $6,154.26 |
| Deposits and Additions | 18 | 182,122.58 |
| ATM & Debit Card Withdrawals | 2 | -478.47 |
| Electronic Withdrawals | 60 | -183,595.06 |
| Fees | 1 | -95.00 |
| Ending Balance | 81 | $4,108.31 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 06/01 | Remote Online Deposit | 1 | $230.92 |
| 06/01 | Remote Online Deposit | 1 | 116.04 |
| 06/01 | Remote Online Deposit | 1 | 85.36 |
| 06/01 | Online Transfer From Chk ...6165 Transaction#: 29447770163 | | 3,242.21 |
| 06/02 | Online Transfer From Chk ...6165 Transaction#: 29461277566 | | 8,305.57 |
| 06/04 | Online Transfer From Chk ...7658 Transaction#: 29485488703 | | 20,000.00 |
| 06/09 | Orig CO Name:Multikrd, LLC        Orig ID:9200502235 Desc Date:260609 CO Entry Descr:ACH Pmt   Sec:PPD   Trace#:021000026978808 Eed:260609   Ind ID:11222806947 Ind Name:Velocity Esports ACH Trn: 1606978808Tc | | 113.75 |
| 06/10 | Online Transfer From Chk ...6165 Transaction#: 29563360322 | | 30,000.00 |
| 06/15 | Online Transfer From Chk ...7658 Transaction#: 29631375516 | | 20,000.00 |
| 06/16 | Online Transfer From Chk ...6173 Transaction#: 29644566522 | | 14,900.26 |
| 06/23 | Online Transfer From Chk ...6165 Transaction#: 29733717387 | | 48,000.00 |
| 06/23 | Online Transfer From Chk ...6173 Transaction#: 29733697933 | | 15,000.00 |
| 06/23 | Online Transfer From Chk ...6165 Transaction#: 29726155794 | | 39.99 |
| 06/24 | Online Transfer From Chk ...6173 Transaction#: 29738414933 | | 656.11 |
| 06/29 | Online Transfer From Chk ...6165 Transaction#: 29803441474 | | 6,253.98 |


CHASE ○

May 30, 2026 through June 30, 2026

Account Number:                    ▮6116

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/29 | Online Transfer From Chk ...7658 Transaction#: 29803456484 | 2,680.27 |
| 06/29 | Online Transfer From Chk ...6173 Transaction#: 29801696148 | 910.36 |
| 06/30 | Online Transfer From Chk ...6173 Transaction#: 29819823589 | 11,587.76 |
| **Total Deposits and Additions** | | **$182,122.58** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04 | Recurring Card Purchase 06/04 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 4971 | $316.25 |
| 06/09 | Card Purchase      06/07 R & G Lounge San Francisco CA Card 4971 | 162.22 |
| **Total ATM & Debit Card Withdrawals** | | **$478.47** |

## ATM & DEBIT CARD SUMMARY

Leonard Wanger  Card 4971

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $478.47 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | AMOUNT |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $478.47 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/01 | Orig CO Name:Nfs Capita- 8764      Orig ID:3043573947 Desc Date:      CO Entry Descr:Corp Col Sec:CCD    Trace#:022000046987413 Eed:260601   Ind ID:Monthly Payment        Ind Name:Velocity Esports KY      Nfs - Monthly Payment Trn: 1526987413Tc | $3,242.21 |
| 06/01 | Orig CO Name:Nfs Capita- 8764      Orig ID:3043573947 Desc Date:      CO Entry Descr:Corp Col Sec:CCD    Trace#:022000046987415 Eed:260601   Ind ID:Lease Pymt        Ind Name:Velocity Esports      Nfs - Monthly Lease Payment Trn: 1526987415Tc | 2,700.64 |
| 06/02 | 06/02 Online Transfer To Chk ...3580 Transaction#: 29459598532 | 80.00 |
| 06/02 | 06/02 Online ACH Payment 11221881533 To Lumen (_#####7883) | 721.75 |
| 06/02 | 06/02 Online ACH Payment 11221934288 To Elizabethpowers (_#######9086) | 1,294.45 |
| 06/02 | 06/02 Online ACH Payment 11221922022 To Betsonimperialparts (_######4633) | 590.54 |
| 06/02 | 06/02 Online ACH Payment 11221922636 To Notljvholdingsllc (_########1434) | 2,083.33 |
| 06/02 | 06/02 Online ACH Payment 11221933867 To Bonitamarieinternati (_#########5141) | 1,284.19 |
| 06/02 | 06/02 Online ACH Payment 11221933957 To Comfortsystemsusa (_######6313) | 464.00 |
| 06/02 | 06/02 Online ACH Payment 11221922278 To Ecolab (_###1921) | 347.52 |
| 06/02 | 06/02 Online ACH Payment 11221934375 To Fayettegraphics (_#####3939) | 266.98 |
| 06/02 | 06/02 Online ACH Payment 11221934201 To Economylinentowel (_######4576) | 71.37 |
| 06/04 | Orig CO Name:Pathfinder Softw      Orig ID:1911718107 Desc Date:      CO Entry Descr:Centeredgesec:CCD    Trace#:104000016525064 Eed:260604   Ind ID:M121649279361 Ind Name:Len Wanger Trn: 1556525064Tc | 1,350.00 |
| 06/04 | 06/04 Online Transfer To Chk ...6207 Transaction#: 29485528532 | 100.00 |
| 06/04 | 06/04 Online ACH Payment 11222266772 To Velocityvegasllc (_######0562) | 20,000.00 |
| 06/08 | Orig CO Name:Pbg - G&A Ou      Orig ID:1134042452 Desc Date:      CO Entry Descr:Corp Pmt  Sec:PPD    Trace#:111000028479191 Eed:260608   Ind ID:060720262160324 Ind Name:2003855063 Bpaa49055 V Trn: 1598479191Tc | 1,445.04 |



May 30, 2026 through June 30, 2026

Account Number: ██████████ 6116



# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/08 | Orig CO Name:Pie Insurance       Orig ID:1800948598 Desc Date:       CO Entry Descr:Pie Insurasec:Web    Trace#:091000018479189 Eed:260608   Ind ID:St-G4D7Y2G8B9C8 Ind Name:Velocity Esports Inc Trn: 1598479189Tc | 1,190.00 |
| 06/10 | 06/10 Online ACH Payment 11223066823 To Notljvholdingsllc (_########1434) | 16,586.50 |
| 06/10 | 06/10 Online ACH Payment 11223057592 To Bluecrossblueshieldo (_###5032) | 8,537.68 |
| 06/10 | 06/10 Online ACH Payment 11223066688 To Comfortsystemsusa (_######6313) | 573.17 |
| 06/10 | 06/10 Online ACH Payment 11223066762 To Economylinentowel (_######4576) | 109.87 |
| 06/12 | Orig CO Name:Bk of Amer VI/Mc       Orig ID:9500000000 Desc Date:260612 CO Entry Descr:Retry Pymtsec:CCD    Trace#:121141286567924 Eed:260612   Ind ID:Ckf353596627POS       Ind Name:Velocity Esports, Inc Trn: 1636567924Tc | 569.60 |
| 06/12 | Orig CO Name:Cinbell Any Dist       Orig ID:0721122018 Desc Date:       CO Entry Descr:Altafiber Sec:Web   Trace#:043000096567920 Eed:260612   Ind ID:Ref 125982704 Ind Name:Notapplicable Trn: 1636567920Tc | 238.63 |
| 06/12 | Orig CO Name:Micnan, Inc.       Orig ID:382030730  Desc Date:Jun 12 CO Entry Descr:115045 Velsec:PPD   Trace#:041210446567922 Eed:260612   Ind ID: Ind Name:115045 Velocity Esport Trn: 1636567922Tc | 140.28 |
| 06/12 | 06/12 Online ACH Payment 11223520486 To Aaglobalindustriesllc (_#########5556) | 169.88 |
| 06/12 | 06/12 Online ACH Payment 11223510295 To Southwestlinen (_######9945) | 377.74 |
| 06/15 | Orig CO Name:Advantage+       Orig ID:E391722228 Desc Date:260612 CO Entry Descr:Epayment Sec:CCD    Trace#:042000016836714 Eed:260615   Ind ID:Alcalc000072268 Ind Name:Wangerleonard R Trn: 1666836714Tc | 1,350.00 |
| 06/15 | 06/15 Online ACH Payment 11223813110 To Velocityvegasllc (_######0562) | 15,000.00 |
| 06/15 | 06/15 Online ACH Payment 11223812951 To Velocityvegasllc (_######0562) | 3,648.26 |
| 06/16 | 06/16 Online ACH Payment 11223952635 To Notljvholdingsllc (_########1434) | 9,759.50 |
| 06/16 | 06/16 Online ACH Payment 11223944525 To Bonitamarieinternati (_#########5141) | 2,441.69 |
| 06/16 | 06/16 Online ACH Payment 11223952318 To Bandainamcoamusementamerica (_######4370) | 283.40 |
| 06/16 | 06/16 Online ACH Payment 11223944669 To Elizabethpowers (_#######9086) | 1,378.23 |
| 06/16 | 06/16 Online ACH Payment 11223952897 To Nuco2Inc (_########9432) | 659.00 |
| 06/16 | 06/16 Online ACH Payment 11223952444 To Economylinentowel (_######4576) | 143.44 |
| 06/16 | 06/16 Online ACH Payment 11223945091 To Snowballpestcontrol (_########4892) | 235.00 |
| 06/17 | Orig CO Name:NV Dept of Tax       Orig ID:P886000022 Desc Date:260616 CO Entry Descr:NV Tax   Sec:CCD    Trace#:091000011095328 Eed:260617   Ind ID:645046 Ind Name:Velocity Esports                                        NV Dept of Tax Trn: 1681095328Tc | 2,088.17 |
| 06/18 | Orig CO Name:Bk of Amer VI/Mc       Orig ID:9500000000 Desc Date:260618 CO Entry Descr:Online Pmtsec:CCD    Trace#:121141286594803 Eed:260618   Ind ID:Ckf353596627POS       Ind Name:Velocity Esports, Inc Trn: 1696594803Tc | 46.57 |
| 06/23 | Orig CO Name:Hyfin, LLC       Orig ID:1113794422 Desc Date:       CO Entry Descr:9133707938Sec:CCD   Trace#:211370526639926 Eed:260623   Ind ID:L00000004274828       Ind Name:Velocity Esports Inc ACH Transaction Trn: 1746639926Tc | 39.99 |
| 06/24 | 06/24 Online ACH Payment 11224875028 To Notljvholdingsllc (_########1434) | 40,000.00 |
| 06/24 | 06/24 Online ACH Payment 11224877990 To Comfortsystemsusa (_######6313) | 4,504.77 |
| 06/24 | 06/24 Online ACH Payment 11224874839 To Bonitamarieinternati (_#########5141) | 315.56 |
| 06/24 | 06/24 Online ACH Payment 11224878108 To Elizabethpowers (_######9086) | 2,191.95 |
| 06/24 | 06/24 Online ACH Payment 11224877978 To Brightprintingllc (_######5484) | 1,529.98 |
| 06/24 | 06/24 Online ACH Payment 11224878026 To Economylinentowel (_######4576) | 142.74 |
| 06/24 | Orig CO Name:Cinti Bell Tele       Orig ID:1310241390 Desc Date:       CO Entry Descr:Altafiber Sec:Web   Trace#:043000093710079 Eed:260624   Ind ID:Ref 126136321 Ind Name:Notapplicable Trn: 1753710079Tc | 656.11 |
| 06/25 | 06/25 Online ACH Payment 11225083229 To Economylinentowel (_######4576) | 72.07 |
| 06/25 | Orig CO Name:Kentucky Doris       Orig ID:1522077581 Desc Date 260624 CO Entry Descr:KY Tax Pmtsec:Web   Trace#:096016693987969 Eed:260625   Ind ID:502 875 3733 Ind Name:Velocity Esports Newpo 20260624084000S4Y713 Trn: 1763987969Tc | 9,485.60 |



May 30, 2026 through June 30, 2026

Account Number: ██████████ 6116

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/25 | Orig CO Name:Nuco2 LLC          Orig ID:2800185343 Desc Date:260624 CO Entry Descr:Web Pay  Sec:CCD    Trace#:063100273987971 Eed:260625   Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 1763987971Tc | 180.34 |
| 06/26 | Orig CO Name:Advantage+          Orig ID:E391722228 Desc Date:260625 CO Entry Descr:Epayment  Sec:Web    Trace#:042000019587915 Eed:260626   Ind ID:Alcalc000072508 Ind Name:Wangerleonard R Trn: 1779587915Tc | 1,350.00 |
| 06/26 | Orig CO Name:Swiftterm Premiu     Orig ID:4270465600 Desc Date:      CO Entry Descr:Swiftterm Sec:CCD    Trace#:111000029587917 Eed:260626  Ind ID:St-P7H2B5N5F2V2       Ind Name:Philip Kaplan Trn: 1779587917Tc | 124.95 |
| 06/29 | Orig CO Name:Pbg - G&A Ou          Orig ID:1134042452 Desc Date:      CO Entry Descr:Corp Pmt  Sec:PPD    Trace#:111000027084865 Eed:260629   Ind ID:062820262204806 Ind Name:2003855063 Bpaa49055 V Trn: 1807084865Tc | 910.36 |
| 06/30 | 06/30 Online ACH Payment 11225874732 To Notljvholdingsllc (_########1434) | 5,419.99 |
| 06/30 | 06/30 Online ACH Payment 11225864309 To Notljvholdingsllc (_########1434) | 5,193.61 |
| 06/30 | 06/30 Online ACH Payment 11225863813 To Aaglobalindustriesllc (_#########5556) | 579.41 |
| 06/30 | 06/30 Online ACH Payment 11225875056 To Snowballpestcontrol (_########4892) | 150.00 |
| 06/30 | 06/30 Online ACH Payment 11225874481 To Economylinentowel (_######4576) | 72.07 |
| 06/30 | 06/30 Online ACH Payment 11225864597 To Victigbackgroundchec (_########2253) | 53.77 |
| 06/30 | 06/30 Online ACH Payment 11225875113 To Tyinc (_##7915) | 118.91 |
| 06/30 | Orig CO Name:Phlyinsurance          Orig ID:5452682309 Desc Date:260630 CO Entry Descr:Phlyinsur Sec:Web    Trace#:091000014237467 Eed:260630   Ind ID:85316852Drct Ind Name:Len Wanger Trn: 1814237467Tc | 8,934.25 |

**Total Electronic Withdrawals**  **$183,595.06**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 06/03 | Service Charges For The Month of May | $95.00 |

**Total Fees**  **$95.00**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|-------:|------|-------:|------|-------:|
| 06/01 | $3,885.94 | 06/10 | 4,635.40 | 06/23 | 64,006.27 |
| 06/02 | 4,987.38 | 06/12 | 3,139.27 | 06/24 | 15,321.27 |
| 06/03 | 4,892.38 | 06/15 | 3,141.01 | 06/25 | 5,583.26 |
| 06/04 | 3,126.13 | 06/16 | 3,141.01 | 06/26 | 4,108.31 |
| 06/08 | 491.09 | 06/17 | 1,052.84 | 06/29 | 13,042.56 |
| 06/09 | 442.62 | 06/18 | 1,006.27 | 06/30 | 4,108.31 |

## SERVICE CHARGE SUMMARY

| | |
|---|---:|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 7/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

 CHASE ⬡

May 30, 2026 through June 30, 2026

Account Number: ███████6116

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | 500 | 0 | $0.50 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 4 | 0 | 4 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/3/26)** | | | | | **$95.00** |

| ACCOUNT ███████6116 | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 3 | | | | |
| Electronic Credits | 1 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 21 | | | | |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 4 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.



---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



This Page Intentionally Left Blank

Velocity Esports, Inc.

**10110 Chase – Corp – Concentration – DIP – 6116, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 6,154.26 |
| Checks and payments cleared (74) | -300,180.91 |
| Deposits and other credits cleared (19) | 298,134.96 |
| Statement ending balance | 4,108.31 |
| | |
| Register balance as of 06/30/2026 | 4,108.31 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | -3,159.75 |
| Register balance as of 07/06/2026 | 948.56 |

**Details**

Checks and payments cleared (74)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | AJE 2026 - 01 | | -116,012.38 |
| 06/01/2026 | Expense | | NFS Capital | -2,700.64 |
| 06/01/2026 | Journal | JE-060126-NFS NEWPORT | | -3,242.21 |
| 06/02/2026 | Bill Payment | | Ecolab - 210 | -347.52 |
| 06/02/2026 | Bill Payment | | Bonita Marie International - 210 | -1,284.19 |
| 06/02/2026 | Bill Payment | | Elizabeth Powers | -1,294.45 |
| 06/02/2026 | Bill Payment | | Comfort Systems USA | -464.00 |
| 06/02/2026 | Bill Payment | | Lumen | -721.75 |
| 06/02/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/02/2026 | Bill Payment | | Betson Imperial - 210 | -590.54 |
| 06/02/2026 | Bill Payment | | Fayette Graphics | -266.98 |
| 06/02/2026 | Transfer | | | -80.00 |
| 06/02/2026 | Expense | | NOTL Property Owner, LLC | -2,083.33 |
| 06/03/2026 | Expense | | | -95.00 |
| 06/04/2026 | Expense | | QuickBooks Payments | -316.25 |
| 06/04/2026 | Transfer | | | -100.00 |
| 06/04/2026 | Expense | | | -20,000.00 |
| 06/04/2026 | Bill Payment | | CenterEdge Software | -1,350.00 |
| 06/07/2026 | Expense | | | -162.22 |
| 06/08/2026 | Bill Payment | | Pie Insurance Services | -1,190.00 |
| 06/08/2026 | Bill Payment | | Pepsi Beverages Company | -1,445.04 |
| 06/10/2026 | Bill Payment | | NOTL Property Owner, LLC | -10,135.95 |
| 06/10/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/10/2026 | Bill Payment | | NOTL Property Owner, LLC | -6,450.55 |
| 06/10/2026 | Bill Payment | | Comfort Systems USA | -573.17 |
| 06/10/2026 | Bill Payment | | Blue Cross Blue Shield of Illinois | -8,537.68 |
| 06/10/2026 | Bill Payment | | Economy Linen & Towel Servi… | -38.50 |
| 06/12/2026 | Bill Payment | | Southwest Linen | -377.74 |
| 06/12/2026 | Bill Payment | | A&A Global Industries | -169.88 |
| 06/12/2026 | Bill Payment | | Alta Fiber | -74.30 |
| 06/12/2026 | Bill Payment | | Alta Fiber | -164.33 |
| 06/12/2026 | Bill Payment | | Ace Mitchell Bowlers Mart | -140.28 |
| 06/12/2026 | Expense | | | -569.60 |
| 06/15/2026 | Expense | | | -15,000.00 |
| 06/15/2026 | Expense | | | -3,648.26 |
| 06/15/2026 | Expense | | | -1,350.00 |
| 06/16/2026 | Bill Payment | | NOTL Property Owner, LLC | -9,759.50 |
| 06/16/2026 | Bill Payment | | Bandai Namco Amusement A… | -283.40 |
| 06/16/2026 | Bill Payment | | Elizabeth Powers | -1,378.23 |
| 06/16/2026 | Bill Payment | | Bonita Marie International - 210 | -2,441.69 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/16/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/16/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 06/16/2026 | Bill Payment | | Snowball Pest Control, LLC | -150.00 |
| 06/16/2026 | Bill Payment | | Snowball Pest Control, LLC | -85.00 |
| 06/16/2026 | Bill Payment | | NuCO2, Inc - 210 | -175.19 |
| 06/16/2026 | Bill Payment | | NuCO2, Inc - 210 | -314.08 |
| 06/16/2026 | Bill Payment | | NuCO2, Inc - 210 | -169.73 |
| 06/17/2026 | Expense | | | -2,088.17 |
| 06/18/2026 | Expense | | | -46.57 |
| 06/23/2026 | Expense | | | -39.99 |
| 06/24/2026 | Bill Payment | | Bonita Marie International - 210 | -315.56 |
| 06/24/2026 | Bill Payment | | Comfort Systems USA | -4,504.77 |
| 06/24/2026 | Bill Payment | | NOTL Property Owner, LLC | -40,000.00 |
| 06/24/2026 | Bill Payment | | Elizabeth Powers | -1,191.95 |
| 06/24/2026 | Bill Payment | | Alta Fiber | -238.00 |
| 06/24/2026 | Bill Payment | | Alta Fiber | -418.11 |
| 06/24/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/24/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 06/24/2026 | Bill Payment | | Bright Printing, LLC | -1,529.98 |
| 06/24/2026 | Bill Payment | | Elizabeth Powers | -1,000.00 |
| 06/25/2026 | Expense | | | -9,485.60 |
| 06/25/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 06/25/2026 | Bill Payment | | NuCO2, Inc - 210 | -180.34 |
| 06/26/2026 | Expense | | Phil Kaplan | -124.95 |
| 06/26/2026 | Expense | | | -1,350.00 |
| 06/29/2026 | Bill Payment | | Pepsi Beverages Company | -910.36 |
| 06/30/2026 | Bill Payment | | TY, Inc - 210 | -118.91 |
| 06/30/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 06/30/2026 | Bill Payment | | A&A Global Industries | -579.41 |
| 06/30/2026 | Bill Payment | | Snowball Pest Control, LLC | -150.00 |
| 06/30/2026 | Bill Payment | | Philadelphia Insurance Comp… | -8,934.25 |
| 06/30/2026 | Bill Payment | | NOTL Property Owner, LLC | -5,193.61 |
| 06/30/2026 | Bill Payment | | NOTL Property Owner, LLC | -5,419.99 |
| 06/30/2026 | Bill Payment | | Victig Background Checks | -53.77 |

**Total**      -300,180.91

Deposits and other credits cleared (19)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/31/2026 | Journal | AJE 2026 - 01 | | 116,012.38 |
| 06/01/2026 | Transfer | | | 3,242.21 |
| 06/01/2026 | Deposit | 1 | | 85.36 |
| 06/01/2026 | Deposit | 1 | | 116.04 |
| 06/01/2026 | Deposit | 1 | | 230.92 |
| 06/02/2026 | Transfer | | | 8,305.57 |
| 06/04/2026 | Transfer | | | 20,000.00 |
| 06/09/2026 | Deposit | | | 113.75 |
| 06/10/2026 | Transfer | | | 30,000.00 |
| 06/15/2026 | Transfer | | | 20,000.00 |
| 06/16/2026 | Transfer | | | 14,900.26 |
| 06/23/2026 | Transfer | | | 15,000.00 |
| 06/23/2026 | Transfer | | | 48,000.00 |
| 06/23/2026 | Transfer | | | 39.99 |
| 06/24/2026 | Transfer | | | 656.11 |
| 06/29/2026 | Transfer | | | 910.36 |
| 06/29/2026 | Transfer | | | 6,253.98 |
| 06/29/2026 | Transfer | | | 2,680.27 |
| 06/30/2026 | Transfer | | | 11,587.76 |

**Total**      298,134.96

**Additional Information**

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2026 | Bill Payment | | NuCO2, Inc - 210 | -174.73 |
| 07/01/2026 | Expense | | NFS Capital | -2,665.64 |
| 07/01/2026 | Bill Payment | | NFS Capital | -3,242.21 |
| 07/01/2026 | Bill Payment | | NuCO2, Inc - 210 | -319.38 |

| Total | | | | -6,401.96 |
|---|---|---|---|---|

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/01/2026 | Transfer | | | 3,242.21 |

| Total | | | | 3,242.21 |
|---|---|---|---|---|

Case 25-12627-mkn    Doc 319-7    Entered 07/22/26 17:12:18    Page 16 of 39



**CHASE** ○

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number: ████████ 6132



00046366 DRE 111 142 18426 NNNNNNNNNNN T  1 000000000 D2 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $105.00 |
| Fees | 1 | -95.00 |
| Ending Balance | 1 | $10.00 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Service Charges For The Month of May | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/03 | $10.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 7/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.



May 30, 2026 through June 30, 2026

Account Number: ████████ 6132

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/3/26)** | | | | | **$95.00** |

**ACCOUNT** ████████ 6132

**Monthly Service Fee**

Monthly Service Fee                1

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10160 Chase - Corp - Disbursement - DIP - 6132, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
|---|---|
| Statement beginning balance | 105.00 |
| Checks and payments cleared (1) | -95.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 10.00 |
| | |
| Register balance as of 06/30/2026 | 10.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/03/2026 | Journal | 06-08-14-2028 | | -95.00 |
| Total | | | | -95.00 |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number: ███████6165



00042360 DRE 111 252 18426 NNNNNNNNNNN T 1 000000000 Z9 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $64,735.61 |
| Deposits and Additions | 46 | 210,398.23 |
| Electronic Withdrawals | 14 | -249,968.39 |
| Fees | 1 | -130.00 |
| Ending Balance | 61 | $25,035.45 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:053026 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071755617008 Eed:260601   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1525617008Tc | $13,604.45 |
| 06/01 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:052926 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071755617011 Eed:260601   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1525617011Tc | 8,090.09 |
| 06/01 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:053126 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071756850252 Eed:260601   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1526850252Tc | 4,674.23 |
| 06/01 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:052926 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071755617010 Eed:260601   Ind ID:403903000398048        Ind Name:Velocity E-Sports Newp Trn: 1525617010Tc | 477.00 |
| 06/02 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060126 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071751957030 Eed:260602   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1531957030Tc | 2,222.80 |
| 06/02 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060126 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071751957029 Eed:260602   Ind ID:403903000398048        Ind Name:Velocity E-Sports Newp Trn: 1531957029Tc | 161.25 |
| 06/03 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060226 CO Entry Descr:Ipsmxasetlsec:CCD    Trace#:242071759721160 Eed:260603   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1549721160Tc | 2,795.68 |



## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/04 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060326 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071752926102 Eed:260604   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1552926102Tc | 1,319.42 |
| 06/08 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060626 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756324619 Eed:260608   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1596324619Tc | 12,841.26 |
| 06/08 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060526 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756324621 Eed:260608   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1596324621Tc | 9,498.34 |
| 06/08 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060726 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071753912357 Eed:260608   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1593912357Tc | 8,409.17 |
| 06/08 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060726 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071750132743 Eed:260608   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1590132743Tc | 1,440.39 |
| 06/09 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060826 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756925569 Eed:260609   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1606925569Tc | 991.28 |
| 06/10 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060926 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071751930331 Eed:260610   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1611930331Tc | 6,272.18 |
| 06/10 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:060926 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071758984297 Eed:260610   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1618984297Tc | 766.63 |
| 06/11 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061026 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071752160264 Eed:260611   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1622160264Tc | 4,061.91 |
| 06/11 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061026 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071752160265 Eed:260611   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1622160265Tc | 296.80 |
| 06/12 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061126 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756215172 Eed:260612   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1636215172Tc | 2,724.53 |
| 06/12 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061126 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756215173 Eed:260612   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1636215173Tc | 573.30 |
| 06/15 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061326 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071750818759 Eed:260615   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1660818759Tc | 12,183.54 |
| 06/15 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061226 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071750818757 Eed:260615   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1660818757Tc | 6,052.08 |
| 06/15 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061426 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071752654682 Eed:260615   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1662654682Tc | 5,626.53 |
| 06/16 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061526 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756931918 Eed:260616   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1676931918Tc | 1,466.39 |
| 06/16 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061526 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071756931917 Eed:260616   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1676931917Tc | 689.50 |
| 06/17 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061626 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071753146322 Eed:260617   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1683146322Tc | 3,771.91 |
| 06/18 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061726 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071750282397 Eed:260618   Ind<br>ID:403903000399700            Ind Name:Velocity E-Sports Newp Trn: 1690282397Tc | 2,878.89 |
| 06/18 | Orig CO Name:Merchant Svcs      Orig ID:1999999991 Desc Date:061726 CO Entry<br>Descr:lpsmxasetlsec:CCD    Trace#:242071750282396 Eed:260618   Ind<br>ID:403903000398048            Ind Name:Velocity E-Sports Newp Trn: 1690282396Tc | 193.50 |



May 30, 2026 through June 30, 2026

Account Number: ███████ 6165

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062026 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071759088640 Eed:260622   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1739088640Tc | 14,309.61 |
| 06/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062126 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071755384776 Eed:260622   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1735384776Tc | 9,287.47 |
| 06/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:061926 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071759088642 Eed:260622   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1739088642Tc | 8,120.35 |
| 06/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:061826 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071756634691 Eed:260622   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1736634691Tc | 4,963.94 |
| 06/22 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:061826 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071756634692 Eed:260622   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1736634692Tc | 1,092.08 |
| 06/23 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062226 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071753370547 Eed:260623   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1743370547Tc | 2,235.82 |
| 06/23 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062226 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071753370548 Eed:260623   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1743370548Tc | 496.65 |
| 06/24 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062326 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751665415 Eed:260624   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1751665415Tc | 9,541.40 |
| 06/24 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062326 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071751665416 Eed:260624   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1751665416Tc | 464.40 |
| 06/25 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062426 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071752143624 Eed:260625   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1762143624Tc | 2,380.45 |
| 06/25 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062426 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071752143625 Eed:260625   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1762143625Tc | 178.08 |
| 06/26 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062526 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754289438 Eed:260626   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1774289438Tc | 3,792.27 |
| 06/29 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062726 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071758372135 Eed:260629   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1808372135Tc | 14,760.09 |
| 06/29 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062626 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071758372133 Eed:260629   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1808372133Tc | 13,034.06 |
| 06/29 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062826 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071752504567 Eed:260629   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1802504567Tc | 5,508.89 |
| 06/29 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062626 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071758372132 Eed:260629   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1808372132Tc | 1,609.95 |
| 06/29 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062726 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071758372136 Eed:260629   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1808372136Tc | 98.40 |
| 06/30 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062926 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754126139 Eed:260630   Ind<br>ID:403903000399700    Ind Name:Velocity E-Sports Newp Trn: 1814126139Tc | 3,107.81 |
| 06/30 | Orig CO Name:Merchant Svcs    Orig ID:1999999991 Desc Date:062926 CO Entry<br>Descr:Ipsmxasetlsec:CCD    Trace#:242071754126138 Eed:260630   Ind<br>ID:403903000398048    Ind Name:Velocity E-Sports Newp Trn: 1814126138Tc | 1,333.46 |

**Total Deposits and Additions**      **$210,398.23**





May 30, 2026 through June 30, 2026

Account Number: ███████ 6165

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | 06/01 Online Transfer To Chk ...6116 Transaction#: 29447770163 | $3,242.21 |
| 06/01 | 06/01 Online Transfer To Chk ...6157 Transaction#: 29448005416 | 1,750.00 |
| 06/01 | 06/01 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/19:53 Imad: 0601Mmqfmp2L048165 Trn: 0136811152Fg | 46,193.88 |
| 06/02 | 06/02 Online Transfer To Chk ...6116 Transaction#: 29461277566 | 8,305.57 |
| 06/09 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:053126 CO Entry Descr:Memx053126Sec:CCD    Trace#:242071757934614 Eed:260609   Ind ID:403903000399700        Ind Name:Velocity E-Sports Newp Trn: 1607934614Tc | 5,446.14 |
| 06/09 | Orig CO Name:Merchant Svcs        Orig ID:1999999991 Desc Date:053126 CO Entry Descr:Memx053126Sec:CCD    Trace#:242071757934613 Eed:260609   Ind ID:403903000398048        Ind Name:Velocity E-Sports Newp Trn: 1607934613Tc | 760.84 |
| 06/10 | 06/10 Online Transfer To Chk ...6116 Transaction#: 29563360322 | 30,000.00 |
| 06/11 | 06/11 Online Transfer To Chk ...6181 Transaction#: 29576382531 | 5,000.00 |
| 06/12 | 06/12 Online Transfer To Chk ...6181 Transaction#: 29589233210 | 6,000.00 |
| 06/15 | 06/15 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/20:31 Imad: 0615Mmqfmp2N039918 Trn: 0136481166Fg | 43,959.39 |
| 06/23 | 06/23 Online Transfer To Chk ...6116 Transaction#: 29726155794 | 39.99 |
| 06/23 | 06/23 Online Transfer To Chk ...6116 Transaction#: 29733717387 | 48,000.00 |
| 06/29 | 06/29 Online Transfer To Chk ...6116 Transaction#: 29803441474 | 6,253.98 |
| 06/30 | 06/30 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/13:19 Imad: 0630Mmqfmp2L032300 Trn: 0430151181Fg | 45,016.39 |
| **Total Electronic Withdrawals** | | **$249,968.39** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Service Charges For The Month of May | $130.00 |
| **Total Fees** | | **$130.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $40,395.29 | 06/11 | 41,829.85 | 06/23 | 20,496.56 |
| 06/02 | 34,473.77 | 06/12 | 39,127.68 | 06/24 | 30,502.36 |
| 06/03 | 37,139.45 | 06/15 | 19,030.44 | 06/25 | 33,060.89 |
| 06/04 | 38,458.87 | 06/16 | 21,186.33 | 06/26 | 36,853.16 |
| 06/08 | 70,648.03 | 06/17 | 24,958.24 | 06/29 | 65,610.57 |
| 06/09 | 65,432.33 | 06/18 | 28,030.63 | 06/30 | 25,035.45 |
| 06/10 | 42,471.14 | 06/22 | 65,804.08 | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 7/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.



May 30, 2026 through June 30, 2026
Account Number: ▉▉▉▉5165



## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 46 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | 500 | 0 | $0.50 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 3 | 4 | 0 | $35.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/3/26)** | | | | | **$95.00** |

| ACCOUNT ▉▉▉▉6165 | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 46 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 5 | | | | |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 3 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



This Page Intentionally Left Blank

Velocity Esports, Inc.

**10060 Chase - Corp - Payroll - DIP - 6165, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                 USD

Statement beginning balance ........................................................ 64,735.61
Checks and payments cleared (17) ................................................ -288,392.99
Deposits and other credits cleared (48) ......................................... 248,692.83
Statement ending balance ............................................................ 25,035.45

Register balance as of 06/30/2026 ................................................ 25,035.45
Cleared transactions after 06/30/2026 ............................................ 0.00
Uncleared transactions after 06/30/2026 .......................................... 9,707.53
Register balance as of 07/06/2026 ................................................ 34,742.98

**Details**

Checks and payments cleared (17)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | 05312026 - Reclass | | -294.60 |
| 05/31/2026 | Journal | AJE 2026 - 01 | | -38,000.00 |
| 06/01/2026 | Expense | | | -46,193.88 |
| 06/01/2026 | Transfer | | | -3,242.21 |
| 06/01/2026 | Transfer | | | -1,750.00 |
| 06/02/2026 | Transfer | | | -8,305.57 |
| 06/03/2026 | Expense | | | -130.00 |
| 06/09/2026 | Bill Payment | | CenterEdge Software | -5,446.14 |
| 06/09/2026 | Bill Payment | | CenterEdge Software | -760.84 |
| 06/10/2026 | Transfer | | | -30,000.00 |
| 06/11/2026 | Transfer | | | -5,000.00 |
| 06/12/2026 | Transfer | | | -6,000.00 |
| 06/15/2026 | Expense | | Insperity Business Services | -43,959.39 |
| 06/23/2026 | Transfer | | | -48,000.00 |
| 06/23/2026 | Transfer | | | -39.99 |
| 06/29/2026 | Transfer | | | -6,253.98 |
| 06/30/2026 | Expense | | Insperity Business Services | -45,016.39 |

Total                                                                -288,392.99

Deposits and other credits cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | 05312026 - Reclass | | 294.60 |
| 05/31/2026 | Journal | AJE 2026 - 01 | | 38,000.00 |
| 06/01/2026 | Deposit | | | 4,674.23 |
| 06/01/2026 | Deposit | | | 477.00 |
| 06/01/2026 | Deposit | | | 8,090.09 |
| 06/01/2026 | Deposit | | | 13,604.45 |
| 06/02/2026 | Deposit | | | 2,222.80 |
| 06/02/2026 | Deposit | | | 161.25 |
| 06/03/2026 | Deposit | | | 2,795.68 |
| 06/04/2026 | Deposit | | | 1,319.42 |
| 06/08/2026 | Deposit | | | 9,498.34 |
| 06/08/2026 | Deposit | | | 8,409.17 |
| 06/08/2026 | Deposit | | | 1,440.39 |
| 06/08/2026 | Deposit | | | 12,841.26 |
| 06/09/2026 | Deposit | | | 991.28 |
| 06/10/2026 | Deposit | | | 766.63 |
| 06/10/2026 | Deposit | | | 6,272.18 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/11/2026 | Deposit | | | 296.80 |
| 06/11/2026 | Deposit | | | 4,061.91 |
| 06/12/2026 | Deposit | | | 2,724.53 |
| 06/12/2026 | Deposit | | | 573.30 |
| 06/15/2026 | Deposit | | | 12,183.54 |
| 06/15/2026 | Deposit | | | 6,052.08 |
| 06/15/2026 | Deposit | | | 5,626.53 |
| 06/16/2026 | Deposit | | | 1,466.39 |
| 06/16/2026 | Deposit | | | 689.50 |
| 06/17/2026 | Deposit | | | 3,771.91 |
| 06/18/2026 | Deposit | | | 193.50 |
| 06/18/2026 | Deposit | | | 2,878.89 |
| 06/22/2026 | Deposit | | | 14,309.61 |
| 06/22/2026 | Deposit | | | 1,092.08 |
| 06/22/2026 | Deposit | | | 4,963.94 |
| 06/22/2026 | Deposit | | | 8,120.35 |
| 06/22/2026 | Deposit | | | 9,287.47 |
| 06/23/2026 | Deposit | | | 496.65 |
| 06/23/2026 | Deposit | | | 2,235.82 |
| 06/24/2026 | Deposit | | | 464.40 |
| 06/24/2026 | Deposit | | | 9,541.40 |
| 06/25/2026 | Deposit | | | 2,380.45 |
| 06/25/2026 | Deposit | | | 178.08 |
| 06/26/2026 | Deposit | | | 3,792.27 |
| 06/29/2026 | Deposit | | | 98.40 |
| 06/29/2026 | Deposit | | | 14,760.09 |
| 06/29/2026 | Deposit | | | 1,609.95 |
| 06/29/2026 | Deposit | | | 13,034.06 |
| 06/29/2026 | Deposit | | | 5,508.89 |
| 06/30/2026 | Deposit | | | 1,333.46 |
| 06/30/2026 | Deposit | | | 3,107.81 |

| Total | | | | 248,692.83 |

**Additional Information**

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2026 | Transfer | | | -3,242.21 |

| Total | | | | -3,242.21 |

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/01/2026 | Deposit | | | 3,622.42 |
| 07/03/2026 | Deposit | | | 5,233.76 |
| 07/03/2026 | Deposit | | | 3,338.76 |
| 07/03/2026 | Deposit | | | 754.80 |

| Total | | | | 12,949.74 |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number: ███████6181



00046367 DRE 111 142 18426 NNNNNNNNNNN T 1 000000000 D2 0000

VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $1,903.28 |
| Deposits and Additions | 7 | 23,167.96 |
| Electronic Withdrawals | 19 | -23,920.77 |
| Fees | 1 | -95.00 |
| Ending Balance | 27 | $1,055.47 |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01 | Orig CO Name:Chas Seligman Di     Orig ID:61-0674124 Desc Date:052926 CO Entry Descr:Fintecheftsec:CCD   Trace#:242071753568854 Eed:260601   Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1523568854Tc | $111.15 |
| 06/03 | Online Transfer From Chk ...6173 Transaction#: 29471649453 | 4,000.00 |
| 06/05 | Online Transfer From Chk ...6173 Transaction#: 29501298411 | 5,000.00 |
| 06/09 | Orig CO Name:Sysco Corporatio     Orig ID:9004514834 Desc Date:     CO Entry Descr:Purchase  Sec:CCD   Trace#:021000022456788 Eed:260609  Ind ID:Usbl019705136S          Ind Name:Velocity Esports Inc Trn: 1602456788Tc | 56.81 |
| 06/11 | Online Transfer From Chk ...6165 Transaction#: 29576382531 | 5,000.00 |
| 06/12 | Online Transfer From Chk ...6165 Transaction#: 29589233210 | 6,000.00 |
| 06/18 | Online Transfer From Chk ...6173 Transaction#: 29665215268 | 3,000.00 |
| **Total Deposits and Additions** | | **$23,167.96** |



May 30, 2026 through June 30, 2026

Account Number: ███████████6181

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Orig CO Name:Stagnaro Distrib    Orig ID:27-1822334 Desc Date:060126 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:091408597287524 Eed:260602   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1537287524Tc | $898.60 |
| 06/02 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000027329637 Eed:260602   Ind ID:Usbl019705136S<br>Ind Name:Velocity Esports Inc Trn: 1537329637Tc | 32.57 |
| 06/03 | Orig CO Name:Heidelberg Dist.    Orig ID:87-3068144 Desc Date:060226 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:091000010561809 Eed:260603   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1540561809Tc | 473.60 |
| 06/05 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000020414730 Eed:260605   Ind ID:Usbl017964339S<br>Ind Name:Velocity Esports Inc Trn: 1560414730Tc | 3,586.71 |
| 06/05 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000020414843 Eed:260605   Ind ID:Usbl019705136S<br>Ind Name:Velocity Esports Inc Trn: 1560414843Tc | 2,818.11 |
| 06/05 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260604 CO Entry<br>Descr:Receivablesec:CCD   Trace#:083001318126634 Eed:260605   Ind<br>ID:0000P0327857308    Ind Name:Velocity Esports Trn: 1568126634Tc | 102.95 |
| 06/08 | Orig CO Name:Chas Seligman Di    Orig ID:61-0674124 Desc Date:060526 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:242071754190755 Eed:260608   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1594190755Tc | 885.90 |
| 06/09 | Orig CO Name:Fintech.Net    Orig ID:65-0152732 Desc Date:060826 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:063112142333146 Eed:260609   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1602333146Tc | 53.82 |
| 06/10 | Orig CO Name:Johnson Brothers    Orig ID:5410810551 Desc Date:260609 CO Entry<br>Descr:Payment  Sec:CTX   Trace#:042000011359640 Eed:260610   Ind ID:65870<br>Ind Name:0000Dip Venue Dispur Trn: 1611359640Tc | 212.70 |
| 06/11 | Orig CO Name:Southern Glazer'    Orig ID:59-1285786 Desc Date:061026 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:091408590862639 Eed:260611   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1620862639Tc | 3,301.80 |
| 06/11 | Orig CO Name:Republic Beverag    Orig ID:61-1331774 Desc Date:061026 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:091000017222250 Eed:260611   Ind ID:87-4482243<br>Ind Name:Nap Axis LLC Dba Rotol Trn: 1627222250Tc | 783.56 |
| 06/12 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000023743190 Eed:260612   Ind ID:Usbl017964339S<br>Ind Name:Velocity Esports Inc Trn: 1633743190Tc | 3,137.82 |
| 06/12 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000023743325 Eed:260612   Ind ID:Usbl019705136S<br>Ind Name:Velocity Esports Inc Trn: 1633743325Tc | 2,420.35 |
| 06/12 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260611 CO Entry<br>Descr:Receivablesec:CCD   Trace#:083001310636234 Eed:260612   Ind<br>ID:0000P0329667314    Ind Name:Velocity Esports Trn: 1630636234Tc | 100.10 |
| 06/18 | Orig CO Name:Stagnaro Distrib    Orig ID:27-1822334 Desc Date:061726 CO Entry<br>Descr:Fintecheftsec:CCD   Trace#:091408594875609 Eed:260618   Ind ID:87-3807383<br>Ind Name:Velocity Esports Inc. Trn: 1694875609Tc | 309.40 |
| 06/22 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000024779979 Eed:260622   Ind ID:Usbl019705136S<br>Ind Name:Velocity Esports Inc Trn: 1734779979Tc | 2,183.27 |
| 06/22 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260618 CO Entry<br>Descr:Receivablesec:CCD   Trace#:083001319771921 Eed:260622   Ind<br>ID:0000P0331360308    Ind Name:Velocity Esports Trn: 1739771921Tc | 233.05 |
| 06/26 | Orig CO Name:Creation Gardens    Orig ID:1610212680 Desc Date:260625 CO Entry<br>Descr:Receivablesec:CCD   Trace#:083001312300832 Eed:260626   Ind<br>ID:0000P0332995313    Ind Name:Velocity Esports Trn: 1772300832Tc | 281.75 |
| 06/29 | Orig CO Name:Sysco Corporatio    Orig ID:9004514834 Desc Date:    CO Entry<br>Descr:Purchase  Sec:CCD   Trace#:021000028510960 Eed:260629   Ind ID:Usbl019705136S<br>Ind Name:Velocity Esports Inc Trn: 1808510960Tc | 2,104.71 |

**Total Electronic Withdrawals**        **$23,920.77**



May 30, 2026 through June 30, 2026

Account Number: ▮▮▮▮▮▮5181



## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Service Charges For The Month of May | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 06/01 | $2,014.43 | 06/09 | 2,123.98 | 06/18 | 5,858.25 |
| 06/02 | 1,083.26 | 06/10 | 1,911.28 | 06/22 | 3,441.93 |
| 06/03 | 4,514.66 | 06/11 | 2,825.92 | 06/26 | 3,160.18 |
| 06/05 | 3,006.89 | 06/12 | 3,167.65 | 06/29 | 1,055.47 |
| 06/08 | 2,120.99 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 7/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 2 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 19 | 500 | 0 | $0.50 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 7/3/26)** | | | | | **$95.00** |

| **ACCOUNT** ▮▮▮▮▮5181 | | |
|---|---|---|
| **Monthly Service Fee** | | |
| Monthly Service Fee | 1 | |
| **Other Service Charges:** | | |
| **Electronic Credits** | | |
| Electronic Credits | 2 | |
| **Credits** | | |
| Non-Electronic Transactions | 19 | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit<sup>SM</sup> are based on previous month activity.



May 30, 2026 through June 30, 2026

Account Number: ███████6181

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Velocity Esports, Inc.

**10210 Chase - Venue - Disbursement - DIP - 6181, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/06/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 1,903.28 |
| Checks and payments cleared (24) | -80,015.77 |
| Deposits and other credits cleared (8) | 79,167.96 |
| Statement ending balance | 1,055.47 |
| | |
| Register balance as of 06/30/2026 | 1,055.47 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | -888.00 |
| Register balance as of 07/06/2026 | 167.47 |

**Details**

Checks and payments cleared (24)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/31/2026 | Journal | AJE 2026 - 01 | | -56,000.00 |
| 06/02/2026 | Bill Payment | | Sysco Cincinnati | -32.57 |
| 06/02/2026 | Bill Payment | | Stagnaro Distributing, Inc | -898.60 |
| 06/03/2026 | Expense | | | -95.00 |
| 06/03/2026 | Bill Payment | | Heidelberg Distributing | -473.60 |
| 06/05/2026 | Bill Payment | | Sysco Cincinnati | -2,818.11 |
| 06/05/2026 | Bill Payment | | Sysco Las Vegas | -3,586.71 |
| 06/05/2026 | Bill Payment | | Creation Gardens | -35.40 |
| 06/05/2026 | Bill Payment | | Creation Gardens | -67.55 |
| 06/06/2026 | Bill Payment | | Chas Seligman Dist Co | -885.90 |
| 06/09/2026 | Bill Payment | | Fintech.net | -53.82 |
| 06/10/2026 | Expense | | Johnson Brothers of Nevada | -212.70 |
| 06/11/2026 | Bill Payment | | Republic National Distributing … | -783.56 |
| 06/11/2026 | Bill Payment | | Southern Glazer's of Kentucky | -3,301.80 |
| 06/12/2026 | Bill Payment | | Sysco Cincinnati | -2,420.35 |
| 06/12/2026 | Bill Payment | | Creation Gardens | -100.10 |
| 06/12/2026 | Expense | | Sysco Las Vegas | -3,137.82 |
| 06/18/2026 | Bill Payment | | Stagnaro Distributing, Inc | -309.40 |
| 06/19/2026 | Bill Payment | | Creation Gardens | -100.90 |
| 06/19/2026 | Bill Payment | | Sysco Cincinnati | -2,183.27 |
| 06/19/2026 | Bill Payment | | Creation Gardens | -132.15 |
| 06/26/2026 | Bill Payment | | Creation Gardens | -159.35 |
| 06/26/2026 | Bill Payment | | Creation Gardens | -122.40 |
| 06/27/2026 | Bill Payment | | Sysco Cincinnati | -2,104.71 |

| Total | | | | -80,015.77 |
|---|---|---|---|---|

Deposits and other credits cleared (8)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/30/2026 | Deposit | | Chas Seligman Dist Co | 111.15 |
| 05/31/2026 | Journal | AJE 2026 - 01 | | 56,000.00 |
| 06/03/2026 | Transfer | | | 4,000.00 |
| 06/05/2026 | Transfer | | | 5,000.00 |
| 06/09/2026 | Deposit | | Sysco Cincinnati | 56.81 |
| 06/11/2026 | Transfer | | | 5,000.00 |
| 06/12/2026 | Transfer | | | 6,000.00 |
| 06/18/2026 | Transfer | | | 3,000.00 |

| Total | | | | 79,167.96 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 07/02/2026 | Bill Payment | | Stagnaro Distributing, Inc | -793.00 |
| 07/03/2026 | Expense | | | -95.00 |
| Total | | | | -888.00 |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number:        ████8681



00490773 DRE 703 219 18226 NNNNNNNNNNN  1 000000000 64 0000
VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50.00** |
| **Ending Balance** | 0 | **$50.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



May 30, 2026 through June 30, 2026

Account Number: ███████8681

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---

Velocity Esports, Inc.

**10200 Chase - Venue - Disbursement - 8681, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -573.80 |
| Deposits and other credits cleared (1) | 573.80 |
| Statement ending balance | 50.00 |
| | |
| Register balance as of 05/31/2026 | 50.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | -573.80 |
| **Total** | | | | **-573.80** |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/30/2026 | Journal | JE04302028-TORECLASS | | 573.80 |
| **Total** | | | | **573.80** |



JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

May 30, 2026 through June 30, 2026

Account Number: ████████ **8715**



00490775 DRE 703 219 18226 NNNNNNNNNNN  1 000000000 64 0000

VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50.00** |
| **Ending Balance** | 0 | **$50.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



May 30, 2026 through June 30, 2026

Account Number: ▮▮▮▮▮▮3715

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10150 Chase - Corp - Disbursement - 8715, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | **USD** |
| --- | --- |
| Statement beginning balance | 50.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 50.00 |
| | |
| Register balance as of 06/30/2026 | 50.00 |