# EXHIBIT 4

| | | | | | Due | | |
| | | | | | date | | |
|---|---|---|---|---|---|---|---|

**Velocity Esports, Inc.**
**A/R Aging Detail Report**
**As of Jun 30, 2026**

| Date | Transaction type | Num | Customer full name | Store full name | Due date | Amount | Open balance |
|---|---|---|---|---|---|---|---|
| 01/01/2025 | Journal Entry | DS20250101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/01/2025 | (547.20) | (547.20) |
| 01/01/2025 | Journal Entry | SI20250101-BEG | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 01/01/2025 | 59,044.83 | 59,044.83 |
| 01/02/2025 | Journal Entry | DS20250102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/02/2025 | (892.16) | (892.16) |
| 01/03/2025 | Journal Entry | DS20250103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/03/2025 | (2,841.60) | (2,841.60) |
| 01/03/2025 | Journal Entry | DS20250103-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/03/2025 | 2,586.50 | 2,586.50 |
| 01/05/2025 | Journal Entry | DS20250105-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/05/2025 | 421.76 | 421.76 |
| 01/07/2025 | Journal Entry | DS20250107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/07/2025 | (295.36) | (295.36) |
| 01/08/2025 | Journal Entry | DS20250108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/08/2025 | (4,523.56) | (4,523.56) |
| 01/09/2025 | Journal Entry | DS20250109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/09/2025 | (8,559.20) | (8,559.20) |
| 01/09/2025 | Journal Entry | DS20250109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/09/2025 | 256.00 | 256.00 |
| 01/11/2025 | Journal Entry | DS20250111-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/11/2025 | 260.00 | 260.00 |
| 01/11/2025 | Journal Entry | DS20250111-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/11/2025 | 2,749.44 | 2,749.44 |
| 01/13/2025 | Journal Entry | DS20250113-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/13/2025 | (4,349.16) | (4,349.16) |
| 01/14/2025 | Journal Entry | DS20250114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2025 | (1,507.96) | (1,507.96) |
| 01/14/2025 | Journal Entry | DS20250114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2025 | 583.68 | 583.68 |
| 01/15/2025 | Journal Entry | DS20250115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/15/2025 | (1,369.60) | (1,241.60) |
| 01/15/2025 | Journal Entry | DS20250115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/15/2025 | 1,214.50 | 1,214.50 |
| 01/16/2025 | Journal Entry | DS20250116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/16/2025 | (384.00) | (384.00) |
| 01/16/2025 | Journal Entry | DS20250116-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/16/2025 | 1,257.20 | 1,257.20 |
| 01/17/2025 | Journal Entry | DS20250117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/17/2025 | (404.50) | (404.50) |
| 01/17/2025 | Journal Entry | DS20250117-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/17/2025 | 7,619.36 | 7,619.36 |
| 01/18/2025 | Journal Entry | DS20250118-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/18/2025 | 2,694.40 | 2,290.80 |
| 01/19/2025 | Journal Entry | DS20250119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/19/2025 | 1,115.98 | 847.18 |
| 01/19/2025 | Journal Entry | DS20250119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/19/2025 | 737.22 | 737.22 |
| 01/20/2025 | Journal Entry | DS20250120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/20/2025 | (1,884.16) | (1,884.16) |
| 01/21/2025 | Journal Entry | DS20250121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/21/2025 | (1,411.20) | (1,411.20) |
| 01/22/2025 | Journal Entry | DS20250122-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/22/2025 | (721.12) | (566.12) |
| 01/23/2025 | Journal Entry | DS20250123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/23/2025 | (744.02) | (196.82) |
| 01/24/2025 | Journal Entry | DS20250124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/24/2025 | (1,928.32) | (1,928.32) |
| 01/24/2025 | Journal Entry | DS20250124-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/24/2025 | 403.20 | 403.20 |
| 01/25/2025 | Journal Entry | DS20250125-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/25/2025 | 2,204.28 | 2,204.28 |

| 01/27/2025 | Journal Entry | DS20250127-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/27/2025 | (1,362.45) | (1,362.45) |
|---|---|---|---|---|---|---|---|
| 01/27/2025 | Journal Entry | DS20250127-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/27/2025 | 1,465.20 | 1,465.20 |
| 01/28/2025 | Journal Entry | DS20250128-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/28/2025 | (858.40) | (858.40) |
| 01/28/2025 | Journal Entry | DS20250128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/28/2025 | 5,000.00 | 5,000.00 |
| 01/29/2025 | Journal Entry | DS20250129-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/29/2025 | (730.82) | (730.82) |
| 01/30/2025 | Journal Entry | DS20250130-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/30/2025 | (1,953.88) | (1,953.88) |
| 01/30/2025 | Journal Entry | DS20250130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/30/2025 | 711.40 | 711.40 |
| 01/31/2025 | Journal Entry | DS20250131-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/31/2025 | 541.68 | 541.68 |
| 02/01/2025 | Journal Entry | DS20250201-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/01/2025 | 10,871.92 | 10,871.92 |
| 02/02/2025 | Journal Entry | DS20250202-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/02/2025 | 647.68 | 647.68 |
| 02/03/2025 | Journal Entry | DS20250203-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/03/2025 | (2,208.00) | (2,208.00) |
| 02/04/2025 | Journal Entry | DS20250204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/04/2025 | (1,567.16) | (1,567.16) |
| 02/05/2025 | Journal Entry | DS20250205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/05/2025 | (1,373.12) | (1,373.12) |
| 02/05/2025 | Journal Entry | DS20250205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/05/2025 | 574.72 | 574.72 |
| 02/06/2025 | Journal Entry | DS20250206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/06/2025 | (1,424.64) | (1,424.64) |
| 02/06/2025 | Journal Entry | DS20250206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/06/2025 | 1,116.16 | 1,116.16 |
| 02/07/2025 | Journal Entry | DS20250207-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/07/2025 | (1,073.09) | (1,073.09) |
| 02/07/2025 | Journal Entry | DS20250207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/07/2025 | 2,787.20 | 2,787.20 |
| 02/08/2025 | Journal Entry | DS20250208-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/08/2025 | 544.32 | 544.32 |
| 02/08/2025 | Journal Entry | DS20250208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/08/2025 | 757.56 | 757.56 |
| 02/10/2025 | Journal Entry | DS20250210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/10/2025 | (1,150.00) | (1,150.00) |
| 02/10/2025 | Journal Entry | DS20250210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/10/2025 | 282.74 | 282.74 |
| 02/11/2025 | Journal Entry | DS20250211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/11/2025 | (384.00) | (384.00) |
| 02/11/2025 | Journal Entry | DS20250211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/11/2025 | 1,642.08 | 1,642.08 |
| 02/12/2025 | Journal Entry | DS20250212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/12/2025 | (4,477.64) | (4,477.64) |
| 02/13/2025 | Journal Entry | DS20250213-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/13/2025 | (1,128.96) | (1,128.96) |
| 02/14/2025 | Journal Entry | DS20250214-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/14/2025 | 192.00 | 64.00 |
| 02/15/2025 | Journal Entry | DS20250215-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/15/2025 | 210.88 | 210.88 |
| 02/15/2025 | Journal Entry | DS20250215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/15/2025 | 1,547.85 | 1,547.85 |
| 02/16/2025 | Journal Entry | DS20250216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/16/2025 | 221.75 | 221.75 |
| 02/16/2025 | Journal Entry | DS20250216-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/16/2025 | 216.65 | 216.65 |
| 02/17/2025 | Journal Entry | DS20250217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/17/2025 | (2,359.68) | (2,359.68) |
| 02/17/2025 | Journal Entry | DS20250217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/17/2025 | 275.33 | 275.33 |
| 02/18/2025 | Journal Entry | DS20250218-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/18/2025 | (1,075.50) | (1,075.50) |

| 02/18/2025 | Journal Entry | DS20250218-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/18/2025 | 135.68 | 135.68 |
|---|---|---|---|---|---|---|---|
| 02/20/2025 | Journal Entry | DS20250220-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/20/2025 | (1,056.60) | (1,056.60) |
| 02/21/2025 | Journal Entry | DS20250221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/21/2025 | (3,564.29) | (3,564.29) |
| 02/22/2025 | Journal Entry | DS20250222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/22/2025 | (671.80) | (40.40) |
| 02/22/2025 | Journal Entry | DS20250222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/22/2025 | 1,218.00 | 1,218.00 |
| 02/23/2025 | Journal Entry | DS20250223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/23/2025 | 256.00 | 256.00 |
| 02/23/2025 | Journal Entry | DS20250223-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/23/2025 | 588.80 | 588.80 |
| 02/24/2025 | Journal Entry | DS20250224-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/24/2025 | (702.55) | (702.55) |
| 02/24/2025 | Journal Entry | DS20250224-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/24/2025 | 438.20 | 438.20 |
| 02/25/2025 | Journal Entry | DS20250225-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/25/2025 | (567.30) | (29.70) |
| 02/25/2025 | Journal Entry | DS20250225-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/25/2025 | 2,221.10 | 2,221.10 |
| 02/26/2025 | Journal Entry | DS20250226-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/26/2025 | (284.16) | (284.16) |
| 02/27/2025 | Journal Entry | DS20250227-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/27/2025 | (4,860.52) | (4,705.52) |
| 02/27/2025 | Journal Entry | DS20250227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/27/2025 | 245.76 | 245.76 |
| 02/28/2025 | Journal Entry | DS20250228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/28/2025 | (2,522.08) | (2,259.04) |
| 02/28/2025 | Journal Entry | DS20250228-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/28/2025 | 588.80 | 588.80 |
| 02/28/2025 | Journal Entry | JE02282025-42 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 02/28/2025 | 2,598.49 | 2,598.49 |
| 03/01/2025 | Journal Entry | DS20250301-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/01/2025 | 208.00 | 208.00 |
| 03/01/2025 | Journal Entry | DS20250301-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/01/2025 | 296.80 | 296.80 |
| 03/02/2025 | Journal Entry | DS20250302-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/02/2025 | 160.00 | 160.00 |
| 03/02/2025 | Journal Entry | DS20250302-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/02/2025 | 748.16 | 748.16 |
| 03/03/2025 | Journal Entry | DS20250303-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/03/2025 | (601.60) | (601.60) |
| 03/04/2025 | Journal Entry | DS20250304-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/04/2025 | (2,280.98) | (935.68) |
| 03/04/2025 | Journal Entry | DS20250304-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/04/2025 | 5,064.56 | 5,064.56 |
| 03/05/2025 | Journal Entry | DS20250305-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/05/2025 | (268.80) | (268.80) |
| 03/06/2025 | Journal Entry | DS20250306-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/06/2025 | 958.00 | 958.00 |
| 03/07/2025 | Journal Entry | DS20250307-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/07/2025 | (673.65) | (673.65) |
| 03/07/2025 | Journal Entry | DS20250307-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/07/2025 | 268.80 | 268.80 |
| 03/08/2025 | Journal Entry | DS20250308-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/08/2025 | 547.20 | 547.20 |
| 03/08/2025 | Journal Entry | DS20250308-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/08/2025 | 338.55 | 338.55 |
| 03/09/2025 | Journal Entry | DS20250309-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/09/2025 | 619.26 | 619.26 |
| 03/10/2025 | Journal Entry | DS20250310-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/10/2025 | (2,512.04) | (2,512.04) |
| 03/11/2025 | Journal Entry | DS20250311-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/11/2025 | (114.48) | (114.48) |
| 03/11/2025 | Journal Entry | DS20250311-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/11/2025 | 1,848.30 | 1,848.30 |

| 03/12/2025 | Journal Entry | DS20250312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2025 | (1,673.28) | (1,673.28) |
| 03/13/2025 | Journal Entry | DS20250313-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/13/2025 | 2,127.38 | 1,795.86 |
| 03/14/2025 | Journal Entry | DS20250314-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/14/2025 | (561.28) | (561.28) |
| 03/14/2025 | Journal Entry | DS20250314-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/14/2025 | 1,369.99 | 1,369.99 |
| 03/15/2025 | Journal Entry | DS20250315-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/15/2025 | 128.00 | 128.00 |
| 03/15/2025 | Journal Entry | DS20250315-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/15/2025 | 284.08 | 284.08 |
| 03/16/2025 | Journal Entry | DS20250316-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/16/2025 | 153.60 | 153.60 |
| 03/17/2025 | Journal Entry | DS20250317-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/17/2025 | (808.20) | (808.20) |
| 03/17/2025 | Journal Entry | DS20250317-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/17/2025 | 2,208.00 | 2,208.00 |
| 03/19/2025 | Journal Entry | DS20250319-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/19/2025 | (368.00) | (368.00) |
| 03/19/2025 | Journal Entry | DS20250319-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/19/2025 | 1,923.15 | 1,923.15 |
| 03/20/2025 | Journal Entry | DS20250320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2025 | (1,971.20) | (1,268.20) |
| 03/20/2025 | Journal Entry | DS20250320-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/20/2025 | 489.20 | 489.20 |
| 03/21/2025 | Journal Entry | DS20250321-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/21/2025 | 256.00 | 70.50 |
| 03/21/2025 | Journal Entry | DS20250321-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/21/2025 | 1,469.96 | 1,469.96 |
| 03/23/2025 | Journal Entry | DS20250323-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/23/2025 | 518.08 | 518.08 |
| 03/24/2025 | Journal Entry | DS20250324-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/24/2025 | 161.74 | 161.74 |
| 03/24/2025 | Journal Entry | DS20250324-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/24/2025 | 107.06 | 107.06 |
| 03/25/2025 | Journal Entry | DS20250325-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/25/2025 | (223.40) | (223.40) |
| 03/25/2025 | Journal Entry | DS20250325-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/25/2025 | 768.00 | 768.00 |
| 03/26/2025 | Journal Entry | DS20250326-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/26/2025 | (759.70) | (604.70) |
| 03/26/2025 | Journal Entry | DS20250326-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/26/2025 | 492.80 | 492.80 |
| 03/27/2025 | Journal Entry | DS20250327-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/27/2025 | (3,188.52) | (3,188.52) |
| 03/27/2025 | Journal Entry | DS20250327-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/27/2025 | 208.00 | 208.00 |
| 03/28/2025 | Journal Entry | DS20250328-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/28/2025 | (2,144.84) | (2,144.84) |
| 03/29/2025 | Journal Entry | DS20250329-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/29/2025 | 860.20 | 860.20 |
| 03/30/2025 | Journal Entry | DS20250330-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/30/2025 | 326.66 | 326.66 |
| 03/31/2025 | Journal Entry | DS20250331-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2025 | (473.60) | (473.60) |
| 04/01/2025 | Journal Entry | DS20250401-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/01/2025 | (406.40) | (406.40) |
| 04/01/2025 | Journal Entry | DS20250401-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/01/2025 | 522.90 | 522.90 |
| 04/02/2025 | Journal Entry | DS20250402-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/02/2025 | (581.78) | (581.78) |
| 04/02/2025 | Journal Entry | DS20250402-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/02/2025 | 1,270.80 | 1,270.80 |
| 04/03/2025 | Journal Entry | DS20250403-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/03/2025 | (2,235.70) | (2,235.70) |
| 04/04/2025 | Journal Entry | DS20250404-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/04/2025 | 278.40 | 73.44 |

| 04/05/2025 | Journal Entry | DS20250405-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/05/2025 | 1,252.48 | 1,252.48 |
|---|---|---|---|---|---|---|---|
| 04/06/2025 | Journal Entry | DS20250406-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/06/2025 | 236.80 | 236.80 |
| 04/07/2025 | Journal Entry | DS20250407-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/07/2025 | (2,154.66) | (2,154.66) |
| 04/08/2025 | Journal Entry | DS20250408-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/08/2025 | (309.76) | (309.76) |
| 04/08/2025 | Journal Entry | DS20250408-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/08/2025 | 1,412.00 | 1,412.00 |
| 04/09/2025 | Journal Entry | DS20250409-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/09/2025 | (459.52) | (459.52) |
| 04/09/2025 | Journal Entry | DS20250409-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/09/2025 | 600.00 | 600.00 |
| 04/10/2025 | Journal Entry | DS20250410-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/10/2025 | (1,247.04) | (1,247.04) |
| 04/10/2025 | Journal Entry | DS20250410-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/10/2025 | 573.46 | 573.46 |
| 04/11/2025 | Journal Entry | DS20250411-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/11/2025 | (2,487.36) | (2,314.12) |
| 04/12/2025 | Journal Entry | DS20250412-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/12/2025 | 417.92 | 417.92 |
| 04/12/2025 | Journal Entry | DS20250412-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/12/2025 | 2,225.28 | 2,225.28 |
| 04/13/2025 | Journal Entry | DS20250413-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/13/2025 | 256.00 | 256.00 |
| 04/14/2025 | Journal Entry | DS20250414-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/14/2025 | (3,041.40) | (2,716.80) |
| 04/15/2025 | Journal Entry | DS20250415-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/15/2025 | (320.00) | (320.00) |
| 04/15/2025 | Journal Entry | DS20250415-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/15/2025 | 3,447.00 | 3,447.00 |
| 04/16/2025 | Journal Entry | DS20250416-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/16/2025 | (143.10) | (143.10) |
| 04/16/2025 | Journal Entry | DS20250416-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/16/2025 | 1,030.82 | 1,030.82 |
| 04/17/2025 | Journal Entry | DS20250417-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/17/2025 | (171.72) | (171.72) |
| 04/17/2025 | Journal Entry | DS20250417-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/17/2025 | 998.88 | 998.88 |
| 04/18/2025 | Journal Entry | DS20250418-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/18/2025 | 2,745.00 | 2,575.40 |
| 04/19/2025 | Journal Entry | DS20250419-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/19/2025 | 404.50 | 404.50 |
| 04/19/2025 | Journal Entry | DS20250419-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/19/2025 | 550.26 | 550.26 |
| 04/21/2025 | Journal Entry | DS20250421-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/21/2025 | (950.80) | (950.80) |
| 04/22/2025 | Journal Entry | DS20250422-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/22/2025 | 786.80 | 786.80 |
| 04/23/2025 | Journal Entry | DS20250423-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/23/2025 | (555.52) | (400.52) |
| 04/24/2025 | Journal Entry | DS20250424-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/24/2025 | (230.40) | (230.40) |
| 04/24/2025 | Journal Entry | DS20250424-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/24/2025 | 2,494.08 | 2,494.08 |
| 04/25/2025 | Journal Entry | DS20250425-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/25/2025 | (5,824.00) | (5,824.00) |
| 04/26/2025 | Journal Entry | DS20250426-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/26/2025 | 1,368.72 | 1,368.72 |
| 04/28/2025 | Journal Entry | DS20250428-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/28/2025 | (1,898.34) | (1,898.34) |
| 04/29/2025 | Journal Entry | DS20250429-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/29/2025 | 367.64 | 367.64 |
| 04/30/2025 | Journal Entry | DS20250430-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/30/2025 | (4,810.40) | (4,810.40) |
| 04/30/2025 | Journal Entry | DS20250430-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/30/2025 | 309.76 | 309.76 |

| 04/30/2025 | Journal Entry | DS20250504-429 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 04/30/2025 | (18,811.02) | (18,811.02) |
| 05/01/2025 | Journal Entry | DS20250501-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/01/2025 | (600.24) | (600.24) |
| 05/02/2025 | Journal Entry | DS20250502-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/02/2025 | (1,356.44) | (1,356.44) |
| 05/03/2025 | Journal Entry | DS20250503-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/03/2025 | 444.08 | 444.08 |
| 05/03/2025 | Journal Entry | DS20250503-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/03/2025 | 647.88 | 647.88 |
| 05/04/2025 | Journal Entry | DS20250504-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/04/2025 | (955.48) | (955.48) |
| 05/04/2025 | Journal Entry | DS20250504-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/04/2025 | 509.44 | 509.44 |
| 05/05/2025 | Journal Entry | DS20250505-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/05/2025 | (1,122.30) | (1,122.30) |
| 05/06/2025 | Journal Entry | DS20250506-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/06/2025 | (1,010.00) | (1,010.00) |
| 05/06/2025 | Journal Entry | DS20250506-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/06/2025 | 2,537.26 | 2,537.26 |
| 05/07/2025 | Journal Entry | DS20250507-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/07/2025 | (1,315.80) | (1,315.80) |
| 05/08/2025 | Journal Entry | DS20250508-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/08/2025 | (344.65) | (344.65) |
| 05/09/2025 | Journal Entry | DS20250509-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/09/2025 | 737.75 | 737.75 |
| 05/10/2025 | Journal Entry | DS20250510-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/10/2025 | 937.60 | 937.60 |
| 05/12/2025 | Journal Entry | DS20250512-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/12/2025 | (868.16) | (453.36) |
| 05/13/2025 | Journal Entry | DS20250513-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/13/2025 | (1,472.98) | (1,165.58) |
| 05/13/2025 | Journal Entry | DS20250513-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/13/2025 | 2,828.60 | 2,828.60 |
| 05/14/2025 | Journal Entry | DS20250514-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/14/2025 | (1,350.04) | (1,350.04) |
| 05/14/2025 | Journal Entry | DS20250514-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/14/2025 | 3,493.61 | 3,493.61 |
| 05/14/2025 | Journal Entry | DS20250514-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/14/2025 | 2,335.53 | 2,335.53 |
| 05/15/2025 | Journal Entry | DS20250515-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/15/2025 | (658.94) | (658.94) |
| 05/16/2025 | Journal Entry | DS20250516-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/16/2025 | (2,035.72) | (2,035.72) |
| 05/17/2025 | Journal Entry | DS20250517-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/17/2025 | (303.14) | (303.14) |
| 05/17/2025 | Journal Entry | DS20250517-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/17/2025 | 598.32 | 598.32 |
| 05/18/2025 | Journal Entry | DS20250518-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/18/2025 | 230.40 | 230.40 |
| 05/18/2025 | Journal Entry | DS20250518-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/18/2025 | 307.40 | 307.40 |
| 05/19/2025 | Journal Entry | DS20250519-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/19/2025 | (1,148.85) | (839.25) |
| 05/20/2025 | Journal Entry | DS20250520-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/20/2025 | (248.88) | (248.88) |
| 05/20/2025 | Journal Entry | DS20250520-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/20/2025 | 950.80 | 950.80 |
| 05/21/2025 | Journal Entry | DS20250521-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/21/2025 | (2,183.77) | (2,183.77) |
| 05/22/2025 | Journal Entry | DS20250522-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/22/2025 | (1,167.45) | (1,167.45) |
| 05/22/2025 | Journal Entry | DS20250522-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/22/2025 | 1,543.94 | 1,543.94 |
| 05/23/2025 | Journal Entry | DS20250523-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/23/2025 | 1,629.38 | 1,308.23 |
| 05/23/2025 | Journal Entry | DS20250523-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/23/2025 | 134.40 | 134.40 |

| 05/24/2025 | Journal Entry | DS20250524-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/24/2025 | 95.40 | 95.40 |
| 05/26/2025 | Journal Entry | DS20250526-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/26/2025 | (802.58) | (802.58) |
| 05/28/2025 | Journal Entry | DS20250528-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/28/2025 | (2,137.97) | (2,137.97) |
| 05/28/2025 | Journal Entry | DS20250528-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/28/2025 | 67.35 | 67.35 |
| 05/29/2025 | Journal Entry | DS20250529-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/29/2025 | 87.65 | 87.65 |
| 05/31/2025 | Journal Entry | DS20250531-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/31/2025 | (193.50) | (193.50) |
| 05/31/2025 | Journal Entry | DS20250531-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/31/2025 | 190.80 | 190.80 |
| 05/31/2025 | Journal Entry | DS20250601-442 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 05/31/2025 | (991.83) | (991.83) |
| 06/01/2025 | Journal Entry | DS20250601-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/01/2025 | 303.14 | 303.14 |
| 06/03/2025 | Journal Entry | DS20250603-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/03/2025 | (127.20) | (127.20) |
| 06/04/2025 | Journal Entry | DS20250604-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/04/2025 | 802.58 | 802.58 |
| 06/05/2025 | Journal Entry | DS20250605-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/05/2025 | 887.52 | 726.27 |
| 06/05/2025 | Journal Entry | DS20250605-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/05/2025 | 1,315.80 | 1,315.80 |
| 06/06/2025 | Journal Entry | DS20250606-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/06/2025 | (608.82) | (608.82) |
| 06/07/2025 | Journal Entry | DS20250607-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/07/2025 | 193.50 | 193.50 |
| 06/07/2025 | Journal Entry | DS20250607-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/07/2025 | 1,148.85 | 1,148.85 |
| 06/08/2025 | Journal Entry | DS20250608-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/08/2025 | 390.22 | 390.22 |
| 06/09/2025 | Journal Entry | DS20250609-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/09/2025 | (361.20) | (361.20) |
| 06/09/2025 | Journal Entry | DS20250609-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/09/2025 | 608.82 | 608.82 |
| 06/10/2025 | Journal Entry | DS20250610-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/10/2025 | 841.72 | 841.72 |
| 06/12/2025 | Journal Entry | DS20250612-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/12/2025 | (2,051.02) | (2,051.02) |
| 06/13/2025 | Journal Entry | DS20250613-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/13/2025 | (912.68) | (912.68) |
| 06/15/2025 | Journal Entry | DS20250615-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/15/2025 | 693.38 | 693.38 |
| 06/17/2025 | Journal Entry | DS20250617-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/17/2025 | (220.48) | (220.48) |
| 06/18/2025 | Journal Entry | DS20250618-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/18/2025 | 819.20 | 819.20 |
| 06/20/2025 | Journal Entry | DS20250620-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/20/2025 | (161.25) | (161.25) |
| 06/21/2025 | Journal Entry | DS20250621-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/21/2025 | 403.13 | 403.13 |
| 06/21/2025 | Journal Entry | DS20250621-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/21/2025 | 2,127.20 | 2,127.20 |
| 06/21/2025 | Journal Entry | DS20250621-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/21/2025 | 5,047.83 | 5,047.83 |
| 06/22/2025 | Journal Entry | DS20250622-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/22/2025 | 225.75 | 225.75 |
| 06/23/2025 | Journal Entry | DS20250623-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/23/2025 | (702.00) | (702.00) |
| 06/24/2025 | Journal Entry | DS20250624-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/24/2025 | (1,586.70) | (1,586.70) |
| 06/25/2025 | Journal Entry | DS20250625-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/25/2025 | 1,099.65 | 1,099.65 |
| 06/26/2025 | Journal Entry | DS20250626-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/26/2025 | (132.50) | (132.50) |

| 06/27/2025 | Journal Entry | DS20250627-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/27/2025 | (831.08) | (831.08) |
| 06/28/2025 | Journal Entry | DS20250628-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/28/2025 | 2,725.00 | 2,725.00 |
| 06/30/2025 | Journal Entry | DS20250706-428 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 06/30/2025 | 2,477.06 | 2,477.06 |
| 07/01/2025 | Journal Entry | DS20250701-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/01/2025 | 922.35 | 922.35 |
| 07/02/2025 | Journal Entry | DS20250702-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/02/2025 | (769.00) | (769.00) |
| 07/02/2025 | Journal Entry | DS20250702-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/02/2025 | (5,047.83) | (5,047.83) |
| 07/03/2025 | Journal Entry | DS20250703-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/03/2025 | (1,025.87) | (323.87) |
| 07/05/2025 | Journal Entry | DS20250705-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/05/2025 | 334.96 | 334.96 |
| 07/06/2025 | Journal Entry | DS20250706-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/06/2025 | 1,300.32 | 1,300.32 |
| 07/07/2025 | Journal Entry | DS20250707-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/07/2025 | (785.47) | (785.47) |
| 07/08/2025 | Journal Entry | DS20250708-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/08/2025 | 219.30 | 219.30 |
| 07/09/2025 | Journal Entry | DS20250709-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/09/2025 | (980.40) | (980.40) |
| 07/09/2025 | Journal Entry | DS20250709-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/09/2025 | 361.20 | 361.20 |
| 07/10/2025 | Journal Entry | DS20250710-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/10/2025 | (193.50) | (193.50) |
| 07/10/2025 | Journal Entry | DS20250710-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/10/2025 | 79.50 | 79.50 |
| 07/11/2025 | Journal Entry | DS20250711-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/11/2025 | (932.27) | (932.27) |
| 07/11/2025 | Journal Entry | DS20250711-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/11/2025 | 528.58 | 528.58 |
| 07/12/2025 | Journal Entry | DS20250712-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/12/2025 | 689.50 | 689.50 |
| 07/14/2025 | Journal Entry | DS20250714-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/14/2025 | 787.15 | 787.15 |
| 07/14/2025 | Journal Entry | DS20250714-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/14/2025 | 145.12 | 145.12 |
| 07/15/2025 | Journal Entry | DS20250715-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/15/2025 | (941.97) | (417.81) |
| 07/16/2025 | Journal Entry | DS20250716-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/16/2025 | (1,874.25) | (919.53) |
| 07/16/2025 | Journal Entry | DS20250716-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/16/2025 | 1,848.56 | 1,848.56 |
| 07/17/2025 | Journal Entry | DS20250717-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/17/2025 | 285.09 | 285.09 |
| 07/18/2025 | Journal Entry | DS20250718-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/18/2025 | (1,070.70) | (1,070.70) |
| 07/18/2025 | Journal Entry | DS20250718-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/18/2025 | 644.16 | 644.16 |
| 07/19/2025 | Journal Entry | DS20250719-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/19/2025 | 161.25 | 161.25 |
| 07/20/2025 | Journal Entry | DS20250720-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/20/2025 | 441.82 | 441.82 |
| 07/21/2025 | Journal Entry | DS20250721-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/21/2025 | (2,441.02) | (2,441.02) |
| 07/22/2025 | Journal Entry | DS20250722-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/22/2025 | 1,165.42 | 948.12 |
| 07/22/2025 | Journal Entry | DS20250722-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/22/2025 | 929.46 | 929.46 |
| 07/23/2025 | Journal Entry | DS20250723-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/23/2025 | (206.00) | (39.00) |
| 07/23/2025 | Journal Entry | DS20250723-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/23/2025 | 408.15 | 408.15 |
| 07/24/2025 | Journal Entry | DS20250724-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/24/2025 | (135.68) | (135.68) |

| 07/24/2025 | Journal Entry | DS20250724-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/24/2025 | 560.70 | 560.70 |
|---|---|---|---|---|---|---|---|
| 07/25/2025 | Journal Entry | DS20250725-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/25/2025 | 770.36 | 770.36 |
| 07/26/2025 | Journal Entry | DS20250726-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/26/2025 | 161.25 | 161.25 |
| 07/27/2025 | Journal Entry | DS20250727-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/27/2025 | 95.40 | 95.40 |
| 07/28/2025 | Journal Entry | DS20250728-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/28/2025 | (482.16) | (315.16) |
| 07/28/2025 | Journal Entry | DS20250728-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/28/2025 | (334.00) | (334.00) |
| 07/29/2025 | Journal Entry | DS20250729-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/29/2025 | 565.99 | 565.99 |
| 07/30/2025 | Journal Entry | DS20250730-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/30/2025 | (509.13) | (509.13) |
| 07/30/2025 | Journal Entry | DS20250730-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/30/2025 | 254.40 | 254.40 |
| 07/31/2025 | Journal Entry | DS20250731-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/31/2025 | 5,708.84 | 5,708.84 |
| 07/31/2025 | Journal Entry | JE-07312056-CORP | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 07/31/2025 | (3,740.00) | (3,740.00) |
| 08/01/2025 | Journal Entry | DS20250801-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/01/2025 | 461.25 | 293.55 |
| 08/04/2025 | Journal Entry | DS20250804-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/04/2025 | (1,295.82) | (1,295.82) |
| 08/05/2025 | Journal Entry | DS20250805-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/05/2025 | 167.70 | 167.70 |
| 08/06/2025 | Journal Entry | DS20250806-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/06/2025 | (2,170.76) | (891.56) |
| 08/06/2025 | Journal Entry | DS20250806-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/06/2025 | 787.90 | 787.90 |
| 08/07/2025 | Journal Entry | DS20250807-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/07/2025 | (1,586.70) | (1,586.70) |
| 08/08/2025 | Journal Entry | DS20250808-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/08/2025 | (397.02) | (397.02) |
| 08/09/2025 | Journal Entry | DS20250809-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/09/2025 | 472.78 | 472.78 |
| 08/09/2025 | Journal Entry | DS20250809-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/09/2025 | 203.52 | 203.52 |
| 08/11/2025 | Journal Entry | DS20250811-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/11/2025 | (1,517.80) | (1,517.80) |
| 08/12/2025 | Journal Entry | DS20250812-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/12/2025 | (239.85) | (239.85) |
| 08/13/2025 | Journal Entry | DS20250813-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/13/2025 | (773.78) | (773.78) |
| 08/13/2025 | Journal Entry | DS20250813-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/13/2025 | 1,718.92 | 1,718.92 |
| 08/14/2025 | Journal Entry | DS20250814-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/14/2025 | (3,869.10) | (3,869.10) |
| 08/14/2025 | Journal Entry | DS20250814-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/14/2025 | 239.85 | 239.85 |
| 08/16/2025 | Journal Entry | DS20250816-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/16/2025 | (973.20) | (973.20) |
| 08/17/2025 | Journal Entry | DS20250817-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/17/2025 | 5,616.08 | 5,616.08 |
| 08/18/2025 | Journal Entry | DS20250818-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/18/2025 | (2,337.00) | (2,337.00) |
| 08/19/2025 | Journal Entry | DS20250819-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/19/2025 | (1,369.92) | (1,369.92) |
| 08/19/2025 | Journal Entry | DS20250819-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/19/2025 | 1,680.97 | 1,680.97 |
| 08/20/2025 | Journal Entry | DS20250820-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/20/2025 | (16,082.52) | (16,082.52) |
| 08/20/2025 | Journal Entry | DS20250820-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/20/2025 | 509.13 | 509.13 |
| 08/21/2025 | Journal Entry | DS20250821-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/21/2025 | (660.00) | (660.00) |

| 08/22/2025 | Journal Entry | DS20250822-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/22/2025 | (2,537.43) | (2,408.43) |
| 08/22/2025 | Journal Entry | DS20250822-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/22/2025 | 2,997.52 | 2,997.52 |
| 08/23/2025 | Journal Entry | DS20250823-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/23/2025 | (180.60) | (180.60) |
| 08/26/2025 | Journal Entry | DS20250826-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/26/2025 | (5,580.44) | (5,580.44) |
| 08/26/2025 | Journal Entry | DS20250826-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/26/2025 | 1,825.68 | 1,825.68 |
| 08/27/2025 | Journal Entry | DS20250827-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/27/2025 | (2,304.08) | (1,950.46) |
| 08/27/2025 | Journal Entry | DS20250827-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/27/2025 | (1,279.20) | (1,279.20) |
| 08/28/2025 | Journal Entry | DS20250828-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/28/2025 | (3,426.45) | (2,766.45) |
| 08/29/2025 | Journal Entry | DS20250829-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/29/2025 | (193.50) | (193.50) |
| 08/29/2025 | Journal Entry | DS20250829-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/29/2025 | 196.10 | 196.10 |
| 08/30/2025 | Journal Entry | DS20250830-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/30/2025 | 370.23 | 370.23 |
| 08/31/2025 | Journal Entry | DS20250831-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/31/2025 | (9,187.50) | (4,930.13) |
| 08/31/2025 | Journal Entry | DS20250831-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/31/2025 | 977.40 | 977.40 |
| 08/31/2025 | Journal Entry | ATIPS -08312034 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 08/31/2025 | (41.95) | (41.95) |
| 09/03/2025 | Journal Entry | DS20250903-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/03/2025 | (129.00) | (129.00) |
| 09/04/2025 | Journal Entry | DS20250904-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/04/2025 | (1,580.25) | (1,580.25) |
| 09/04/2025 | Journal Entry | DS20250904-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/04/2025 | 851.40 | 851.40 |
| 09/05/2025 | Journal Entry | DS20250905-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/05/2025 | (169.60) | (169.60) |
| 09/06/2025 | Journal Entry | DS20250906-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/06/2025 | 127.20 | 127.20 |
| 09/09/2025 | Journal Entry | DS20250909-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/09/2025 | (1,119.30) | (1,119.30) |
| 09/11/2025 | Journal Entry | DS20250911-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/11/2025 | (2,332.39) | (2,332.39) |
| 09/11/2025 | Journal Entry | DS20250911-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/11/2025 | (5,234.77) | (5,234.77) |
| 09/11/2025 | Journal Entry | DS20250911-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/11/2025 | 9,187.50 | 9,187.50 |
| 09/12/2025 | Journal Entry | DS20250912-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/12/2025 | (1,338.96) | (1,209.96) |
| 09/13/2025 | Journal Entry | DS20250913-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/13/2025 | 734.60 | 734.60 |
| 09/15/2025 | Journal Entry | DS20250915-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/15/2025 | (14,792.83) | (220.48) |
| 09/16/2025 | Journal Entry | DS20250916-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/16/2025 | 949.44 | 153.20 |
| 09/17/2025 | Journal Entry | DS20250917-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/17/2025 | (524.70) | (524.70) |
| 09/17/2025 | Journal Entry | DS20250917-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/17/2025 | 1,517.80 | 1,517.80 |
| 09/18/2025 | Journal Entry | DS20250918-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/18/2025 | (6,864.22) | (6,864.22) |
| 09/19/2025 | Journal Entry | DS20250919-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/19/2025 | (1,266.75) | (1,266.75) |
| 09/19/2025 | Journal Entry | DS20250919-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/19/2025 | 906.82 | 906.82 |
| 09/21/2025 | Journal Entry | DS20250921-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/21/2025 | (193.50) | (193.50) |
| 09/22/2025 | Journal Entry | DS20250922-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/22/2025 | (2,505.21) | (2,505.21) |

| 09/23/2025 | Journal Entry | DS20250923-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/23/2025 | (867.94) | (867.94) |
| 09/24/2025 | Journal Entry | DS20250924-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/24/2025 | (549.72) | (549.72) |
| 09/24/2025 | Journal Entry | DS20250924-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/24/2025 | 1,000.35 | 1,000.35 |
| 09/25/2025 | Journal Entry | DS20250925-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/25/2025 | (1,044.90) | (778.50) |
| 09/25/2025 | Journal Entry | DS20250925-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/25/2025 | 395.70 | 395.70 |
| 09/26/2025 | Journal Entry | DS20250926-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/26/2025 | (706.29) | (706.29) |
| 09/27/2025 | Journal Entry | DS20250927-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/27/2025 | 106.00 | 106.00 |
| 09/27/2025 | Journal Entry | DS20250927-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/27/2025 | 220.48 | 220.48 |
| 09/28/2025 | Journal Entry | DS20250928-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/28/2025 | 423.12 | 423.12 |
| 09/30/2025 | Journal Entry | DS20250930-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/30/2025 | (3,393.47) | (3,393.47) |
| 09/30/2025 | Journal Entry | DS20250930-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/30/2025 | 480.54 | 480.54 |
| 09/30/2025 | Journal Entry | CRCR-09302028 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 09/30/2025 | 5,000.00 | 5,000.00 |
| 10/01/2025 | Journal Entry | DS20251001-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/01/2025 | (161.25) | (161.25) |
| 10/02/2025 | Journal Entry | DS20251002-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/02/2025 | (505.04) | (505.04) |
| 10/03/2025 | Journal Entry | DS20251003-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/03/2025 | (225.75) | (225.75) |
| 10/05/2025 | Journal Entry | DS20251005-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/05/2025 | 180.60 | 180.60 |
| 10/07/2025 | Journal Entry | DS20251007-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/07/2025 | (53.00) | (53.00) |
| 10/08/2025 | Journal Entry | DS20251008-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/08/2025 | (3,183.44) | (3,183.44) |
| 10/09/2025 | Journal Entry | DS20251009-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/09/2025 | (471.12) | (471.12) |
| 10/10/2025 | Journal Entry | DS20251010-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/10/2025 | (999.75) | (999.75) |
| 10/10/2025 | Journal Entry | DS20251010-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/10/2025 | 627.52 | 627.52 |
| 10/11/2025 | Journal Entry | DS20251011-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/11/2025 | (225.75) | (225.75) |
| 10/12/2025 | Journal Entry | DS20251012-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/12/2025 | 225.75 | 225.75 |
| 10/12/2025 | Journal Entry | DS20251012-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/12/2025 | 53.00 | 53.00 |
| 10/13/2025 | Journal Entry | DS20251013-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/13/2025 | (256.65) | (256.65) |
| 10/15/2025 | Journal Entry | DS20251015-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/15/2025 | (3,114.92) | (3,114.92) |
| 10/16/2025 | Journal Entry | DS20251016-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/16/2025 | (995.70) | (995.70) |
| 10/17/2025 | Journal Entry | DS20251017-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/17/2025 | (1,038.45) | (1,038.45) |
| 10/17/2025 | Journal Entry | DS20251017-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/17/2025 | 540.60 | 540.60 |
| 10/18/2025 | Journal Entry | DS20251018-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/18/2025 | 1,146.31 | 1,146.31 |
| 10/19/2025 | Journal Entry | DS20251019-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/19/2025 | (388.20) | (194.70) |
| 10/19/2025 | Journal Entry | DS20251019-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/19/2025 | 95.40 | 95.40 |
| 10/20/2025 | Journal Entry | DS20251020-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/20/2025 | (4,650.10) | (4,650.10) |
| 10/20/2025 | Journal Entry | DS20251020-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/20/2025 | 388.20 | 388.20 |

| 10/21/2025 | Journal Entry | DS20251021-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/21/2025 | (467.95) | (467.95) |
| 10/22/2025 | Journal Entry | DS20251022-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/22/2025 | (648.96) | (648.96) |
| 10/23/2025 | Journal Entry | DS20251023-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/23/2025 | (232.20) | (232.20) |
| 10/23/2025 | Journal Entry | DS20251023-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/23/2025 | 3,426.45 | 3,426.45 |
| 10/24/2025 | Journal Entry | DS20251024-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/24/2025 | (2,406.10) | (633.94) |
| 10/25/2025 | Journal Entry | DS20251025-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/25/2025 | 161.25 | 161.25 |
| 10/25/2025 | Journal Entry | DS20251025-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/25/2025 | 396.68 | 396.68 |
| 10/26/2025 | Journal Entry | DS20251026-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/26/2025 | 161.25 | 161.25 |
| 10/27/2025 | Journal Entry | DS20251027-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/27/2025 | (973.04) | (973.04) |
| 10/28/2025 | Journal Entry | DS20251028-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/28/2025 | 455.39 | 455.39 |
| 10/30/2025 | Journal Entry | DS20251030-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/30/2025 | (3,607.49) | (1,004.04) |
| 10/31/2025 | Journal Entry | DS20251031-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/31/2025 | (11,676.29) | (11,676.29) |
| 10/31/2025 | Journal Entry | PAY-11072026-VEGAS | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 10/31/2025 | 3,136.58 | 3,136.58 |
| 11/01/2025 | Journal Entry | DS20251101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/01/2025 | 232.20 | 232.20 |
| 11/01/2025 | Journal Entry | DS20251101-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/01/2025 | 225.75 | 225.75 |
| 11/02/2025 | Journal Entry | DS20251102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/02/2025 | (2,199.40) | (2,199.40) |
| 11/02/2025 | Journal Entry | DS20251102-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/02/2025 | 425.70 | 425.70 |
| 11/03/2025 | Journal Entry | DS20251103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/03/2025 | (290.25) | (290.25) |
| 11/04/2025 | Journal Entry | DS20251104-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/04/2025 | (4,149.63) | (4,149.63) |
| 11/05/2025 | Journal Entry | DS20251105-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/05/2025 | 1,044.90 | 1,044.90 |
| 11/06/2025 | Journal Entry | DS20251106-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/06/2025 | (1,152.00) | (1,152.00) |
| 11/06/2025 | Journal Entry | DS20251106-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/06/2025 | 867.94 | 867.94 |
| 11/07/2025 | Journal Entry | DS20251107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/07/2025 | 306.70 | 179.50 |
| 11/08/2025 | Journal Entry | DS20251108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/08/2025 | (1,519.50) | (1,042.20) |
| 11/08/2025 | Journal Entry | DS20251108-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/08/2025 | 127.20 | 127.20 |
| 11/09/2025 | Journal Entry | DS20251109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/09/2025 | 161.25 | 161.25 |
| 11/09/2025 | Journal Entry | DS20251109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/09/2025 | 543.30 | 543.30 |
| 11/10/2025 | Journal Entry | DS20251110-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/10/2025 | (2,294.02) | (2,294.02) |
| 11/11/2025 | Journal Entry | DS20251111-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/11/2025 | (1,158.11) | (1,158.11) |
| 11/11/2025 | Journal Entry | DS20251111-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/11/2025 | 1,140.36 | 1,140.36 |
| 11/12/2025 | Journal Entry | DS20251112-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/12/2025 | 2,603.45 | 2,442.20 |
| 11/12/2025 | Journal Entry | DS20251112-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/12/2025 | 802.20 | 802.20 |
| 11/13/2025 | Journal Entry | DS20251113-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/13/2025 | (3,870.00) | (3,870.00) |
| 11/13/2025 | Journal Entry | DS20251113-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/13/2025 | 797.62 | 797.62 |

| Date | Type | Number | Memo/Description | Account | Date | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/14/2025 | Journal Entry | DS20251114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/14/2025 | (2,369.14) | (2,006.04) |
| 11/14/2025 | Journal Entry | DS20251114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/14/2025 | 467.40 | 467.40 |
| 11/15/2025 | Journal Entry | DS20251115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/15/2025 | 483.75 | 483.75 |
| 11/15/2025 | Journal Entry | DS20251115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/15/2025 | 493.53 | 493.53 |
| 11/16/2025 | Journal Entry | DS20251116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/16/2025 | (328.95) | (167.70) |
| 11/17/2025 | Journal Entry | DS20251117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/17/2025 | (1,082.19) | (1,082.19) |
| 11/18/2025 | Journal Entry | DS20251118-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/18/2025 | (129.00) | (129.00) |
| 11/19/2025 | Journal Entry | DS20251119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/19/2025 | 4,073.33 | 4,073.33 |
| 11/19/2025 | Journal Entry | DS20251119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/19/2025 | (2,443.61) | (2,338.61) |
| 11/20/2025 | Journal Entry | DS20251120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/20/2025 | (3,831.95) | (3,831.95) |
| 11/21/2025 | Journal Entry | DS20251121-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/21/2025 | 445.70 | 445.70 |
| 11/21/2025 | Journal Entry | DS20251121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/21/2025 | (2,594.02) | (2,594.02) |
| 11/23/2025 | Journal Entry | DS20251123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/23/2025 | 290.25 | 290.25 |
| 11/24/2025 | Journal Entry | DS20251124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/24/2025 | (2,587.41) | (2,587.41) |
| 11/25/2025 | Journal Entry | DS20251125-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/25/2025 | (5,801.97) | (5,801.97) |
| 11/25/2025 | Journal Entry | DS20251125-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/25/2025 | (2,005.90) | (2,005.90) |
| 11/26/2025 | Journal Entry | DS20251126-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/26/2025 | (457.92) | (457.92) |
| 11/26/2025 | Journal Entry | DS20251126-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/26/2025 | 167.70 | 167.70 |
| 11/28/2025 | Journal Entry | DS20251128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/28/2025 | 434.60 | 434.60 |
| 11/30/2025 | Journal Entry | DS20251130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/30/2025 | 517.65 | 517.65 |
| 11/30/2025 | Journal Entry | JE-113027-CASHCLEARIN | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 11/30/2025 | 20,000.00 | 20,000.00 |
| 12/02/2025 | Journal Entry | DS20251202-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/02/2025 | 948.92 | 948.92 |
| 12/03/2025 | Journal Entry | DS20251203-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/03/2025 | 2,163.78 | 2,163.78 |
| 12/04/2025 | Journal Entry | DS20251204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/04/2025 | (1,257.75) | (1,257.75) |
| 12/04/2025 | Journal Entry | DS20251204-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/04/2025 | 2,367.04 | 2,367.04 |
| 12/05/2025 | Journal Entry | DS20251205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/05/2025 | (2,603.45) | (257.03) |
| 12/05/2025 | Journal Entry | DS20251205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/05/2025 | 14,572.35 | 14,572.35 |
| 12/05/2025 | Journal Entry | DS20251205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/05/2025 | 14,572.35 | 14,572.35 |
| 12/06/2025 | Journal Entry | DS20251206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/06/2025 | 1,996.54 | 1,996.54 |
| 12/06/2025 | Journal Entry | DS20251206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/06/2025 | 6,051.00 | 6,051.00 |
| 12/07/2025 | Journal Entry | DS20251207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/07/2025 | 852.69 | 852.69 |
| 12/08/2025 | Journal Entry | DS20251208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/08/2025 | 1,680.62 | 1,680.62 |
| 12/09/2025 | Journal Entry | DS20251209-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/09/2025 | (3,815.05) | (3,815.05) |
| 12/09/2025 | Journal Entry | DS20251209-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/09/2025 | 5,595.21 | 5,595.21 |

| 12/10/2025 | Journal Entry | DS20251210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/10/2025 | (2,181.39) | (1,608.99) |
| 12/10/2025 | Journal Entry | DS20251210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/10/2025 | 3,830.85 | 3,830.85 |
| 12/11/2025 | Journal Entry | DS20251211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/11/2025 | (297.86) | (297.86) |
| 12/11/2025 | Journal Entry | DS20251211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/11/2025 | 4,422.94 | 4,422.94 |
| 12/12/2025 | Journal Entry | DS20251212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/12/2025 | 2,867.02 | 2,009.17 |
| 12/12/2025 | Journal Entry | DS20251212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/12/2025 | 8,538.77 | 8,538.77 |
| 12/13/2025 | Journal Entry | DS20251213-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/13/2025 | 2,580.00 | 2,580.00 |
| 12/13/2025 | Journal Entry | DS20251213-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/13/2025 | 14,744.60 | 14,744.60 |
| 12/14/2025 | Journal Entry | DS20251214-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/14/2025 | 3,354.00 | 3,354.00 |
| 12/15/2025 | Journal Entry | DS20251215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/15/2025 | 448.25 | 448.25 |
| 12/16/2025 | Journal Entry | DS20251216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/16/2025 | (1,966.66) | (1,966.66) |
| 12/17/2025 | Journal Entry | DS20251217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/17/2025 | (1,660.20) | (1,660.20) |
| 12/17/2025 | Journal Entry | DS20251217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/17/2025 | 3,250.84 | 3,250.84 |
| 12/18/2025 | Journal Entry | DS20251218-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/18/2025 | (159.00) | (159.00) |
| 12/18/2025 | Journal Entry | DS20251218-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/18/2025 | 4,293.36 | 4,293.36 |
| 12/19/2025 | Journal Entry | DS20251219-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/19/2025 | 2,332.39 | 2,332.39 |
| 12/19/2025 | Journal Entry | DS20251219-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/19/2025 | 9,235.16 | 9,235.16 |
| 12/20/2025 | Journal Entry | DS20251220-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/20/2025 | 6,426.13 | 6,426.13 |
| 12/21/2025 | Journal Entry | DS20251221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/21/2025 | (688.22) | (688.22) |
| 12/22/2025 | Journal Entry | DS20251222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/22/2025 | (1,014.40) | (1,014.40) |
| 12/22/2025 | Journal Entry | DS20251222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/22/2025 | 688.22 | 688.22 |
| 12/23/2025 | Journal Entry | DS20251223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/23/2025 | (1,546.88) | (1,546.88) |
| 12/23/2025 | Journal Entry | DS20251223-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/23/2025 | 806.72 | 806.72 |
| 12/27/2025 | Journal Entry | DS20251227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/27/2025 | 2,793.08 | 2,793.08 |
| 12/28/2025 | Journal Entry | DS20251228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/28/2025 | (428.92) | (428.92) |
| 12/29/2025 | Journal Entry | DS20251229-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/29/2025 | (419.25) | (419.25) |
| 12/30/2025 | Journal Entry | DS20251230-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/30/2025 | (254.40) | (93.15) |
| 12/31/2025 | Journal Entry | DS20251231-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/31/2025 | (2,228.45) | (1,293.45) |
| 12/31/2025 | Journal Entry | DS20251231-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/31/2025 | 148.40 | 148.40 |
| 12/31/2025 | Journal Entry | JE-123125-TORECLASSAR | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 12/31/2025 | (3,000.00) | (3,000.00) |
| 01/01/2026 | Journal Entry | DS20260101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/01/2026 | 600.00 | 600.00 |
| 01/02/2026 | Journal Entry | DS20260102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/02/2026 | (626.90) | (626.90) |
| 01/02/2026 | Journal Entry | DS20260102-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/02/2026 | 921.90 | 921.90 |
| 01/03/2026 | Journal Entry | DS20260103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/03/2026 | 354.75 | 354.75 |

| 01/05/2026 | Journal Entry | DS20260105-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/05/2026 | (106.00) | (106.00) |
|---|---|---|---|---|---|---|---|
| 01/05/2026 | Journal Entry | DS20260105-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/05/2026 | 1,317.88 | 1,317.88 |
| 01/06/2026 | Journal Entry | DS20260106-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/06/2026 | (875.25) | (875.25) |
| 01/06/2026 | Journal Entry | DS20260106-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/06/2026 | 1,028.75 | 1,028.75 |
| 01/07/2026 | Journal Entry | DS20260107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/07/2026 | (1,751.17) | (1,346.77) |
| 01/08/2026 | Journal Entry | DS20260108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/08/2026 | (541.60) | (541.60) |
| 01/08/2026 | Journal Entry | DS20260108-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/08/2026 | 1,496.40 | 1,496.40 |
| 01/09/2026 | Journal Entry | DS20260109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/09/2026 | (1,751.68) | (1,751.68) |
| 01/09/2026 | Journal Entry | DS20260109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/09/2026 | 3,209.77 | 3,209.77 |
| 01/10/2026 | Journal Entry | DS20260110-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/10/2026 | 322.50 | 322.50 |
| 01/10/2026 | Journal Entry | DS20260110-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/10/2026 | 1,419.60 | 1,419.60 |
| 01/12/2026 | Journal Entry | DS20260112-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/12/2026 | (260.72) | (260.72) |
| 01/13/2026 | Journal Entry | DS20260113-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/13/2026 | 503.10 | 503.10 |
| 01/14/2026 | Journal Entry | DS20260114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2026 | (363.55) | (363.55) |
| 01/14/2026 | Journal Entry | DS20260114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2026 | (935.00) | (935.00) |
| 01/14/2026 | Journal Entry | DS20260114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2026 | 260.72 | 260.72 |
| 01/14/2026 | Journal Entry | DS20260114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2026 | 150.00 | 150.00 |
| 01/15/2026 | Journal Entry | DS20260115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/15/2026 | (1,099.72) | (1,099.72) |
| 01/15/2026 | Journal Entry | DS20260115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/15/2026 | 624.98 | 624.98 |
| 01/16/2026 | Journal Entry | DS20260116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/16/2026 | (1,708.20) | (1,708.20) |
| 01/17/2026 | Journal Entry | DS20260117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/17/2026 | (1,831.80) | (1,677.00) |
| 01/17/2026 | Journal Entry | DS20260117-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/17/2026 | 2,879.92 | 2,879.92 |
| 01/18/2026 | Journal Entry | DS20260118-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/18/2026 | 542.40 | 542.40 |
| 01/19/2026 | Journal Entry | DS20260119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/19/2026 | (1,421.31) | (1,421.31) |
| 01/19/2026 | Journal Entry | DS20260119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/19/2026 | 270.30 | 270.30 |
| 01/20/2026 | Journal Entry | DS20260120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/20/2026 | (216.08) | (216.08) |
| 01/21/2026 | Journal Entry | DS20260121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/21/2026 | (3,424.95) | (3,274.95) |
| 01/22/2026 | Journal Entry | DS20260122-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/22/2026 | (129.00) | (129.00) |
| 01/23/2026 | Journal Entry | DS20260123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/23/2026 | (1,992.39) | (1,992.39) |
| 01/23/2026 | Journal Entry | DS20260123-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/23/2026 | 3,940.95 | 3,940.95 |
| 01/24/2026 | Journal Entry | DS20260124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/24/2026 | 174.15 | 174.15 |
| 01/24/2026 | Journal Entry | DS20260124-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/24/2026 | 1,897.59 | 1,897.59 |
| 01/27/2026 | Journal Entry | DS20260127-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/27/2026 | (158.04) | (158.04) |
| 01/27/2026 | Journal Entry | DS20260127-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/27/2026 | 460.53 | 460.53 |

| 01/28/2026 | Journal Entry | DS20260128-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/28/2026 | (180.60) | (30.60) |
|---|---|---|---|---|---|---|---|
| 01/28/2026 | Journal Entry | DS20260128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/28/2026 | 1,437.90 | 1,437.90 |
| 01/29/2026 | Journal Entry | DS20260129-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/29/2026 | (212.00) | (53.96) |
| 01/30/2026 | Journal Entry | DS20260130-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/30/2026 | (906.82) | (906.82) |
| 01/30/2026 | Journal Entry | DS20260130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/30/2026 | 3,403.65 | 3,403.65 |
| 01/31/2026 | Journal Entry | DS20260131-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/31/2026 | 431.55 | 302.55 |
| 01/31/2026 | Journal Entry | DS20260131-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/31/2026 | 11,676.29 | 11,676.29 |
| 01/31/2026 | Journal Entry | JE20260131-COMISSION | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 01/31/2026 | (1,177.67) | (1,177.67) |
| 02/02/2026 | Journal Entry | DS20260202-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/02/2026 | (159.00) | (159.00) |
| 02/03/2026 | Journal Entry | DS20260203-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/03/2026 | (1,082.48) | (1,082.48) |
| 02/04/2026 | Journal Entry | DS20260204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/04/2026 | 150.00 | 150.00 |
| 02/04/2026 | Journal Entry | DS20260204-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/04/2026 | 553.41 | 553.41 |
| 02/05/2026 | Journal Entry | DS20260205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/05/2026 | (1,504.90) | (1,504.90) |
| 02/05/2026 | Journal Entry | DS20260205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/05/2026 | 919.77 | 919.77 |
| 02/06/2026 | Journal Entry | DS20260206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/06/2026 | (1,448.02) | (1,448.02) |
| 02/06/2026 | Journal Entry | DS20260206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/06/2026 | 522.90 | 522.90 |
| 02/07/2026 | Journal Entry | DS20260207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/07/2026 | 1,599.85 | 1,599.85 |
| 02/08/2026 | Journal Entry | DS20260208-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/08/2026 | 129.00 | 129.00 |
| 02/08/2026 | Journal Entry | DS20260208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/08/2026 | 657.20 | 657.20 |
| 02/10/2026 | Journal Entry | DS20260210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/10/2026 | (1,871.88) | (1,871.88) |
| 02/10/2026 | Journal Entry | DS20260210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/10/2026 | 533.82 | 533.82 |
| 02/11/2026 | Journal Entry | DS20260211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/11/2026 | (1,470.60) | (1,470.60) |
| 02/11/2026 | Journal Entry | DS20260211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/11/2026 | 197.37 | 197.37 |
| 02/12/2026 | Journal Entry | DS20260212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/12/2026 | (190.80) | (190.80) |
| 02/12/2026 | Journal Entry | DS20260212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/12/2026 | 1,831.80 | 1,831.80 |
| 02/12/2026 | Journal Entry | DS20260212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/12/2026 | 2,218.80 | 2,218.80 |
| 02/14/2026 | Journal Entry | DS20260214-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/14/2026 | (224.46) | (224.46) |
| 02/14/2026 | Journal Entry | DS20260214-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/14/2026 | 783.40 | 783.40 |
| 02/15/2026 | Journal Entry | DS20260215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/15/2026 | 1,702.80 | 1,702.80 |
| 02/16/2026 | Journal Entry | DS20260216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/16/2026 | (3,073.80) | (3,073.80) |
| 02/17/2026 | Journal Entry | DS20260217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/17/2026 | (952.35) | (952.35) |
| 02/17/2026 | Journal Entry | DS20260217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/17/2026 | 471.40 | 471.40 |
| 02/19/2026 | Journal Entry | DS20260219-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/19/2026 | (222.60) | (222.60) |
| 02/20/2026 | Journal Entry | DS20260220-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/20/2026 | (3,087.01) | (3,087.01) |

| 02/21/2026 | Journal Entry | DS20260221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/21/2026 | (1,047.60) | (929.60) |
|---|---|---|---|---|---|---|---|
| 02/21/2026 | Journal Entry | DS20260221-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/21/2026 | 633.85 | 633.85 |
| 02/22/2026 | Journal Entry | DS20260222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/22/2026 | 129.00 | 129.00 |
| 02/22/2026 | Journal Entry | DS20260222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/22/2026 | 381.60 | 381.60 |
| 02/23/2026 | Journal Entry | DS20260223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/23/2026 | (238.50) | (238.50) |
| 02/24/2026 | Journal Entry | DS20260224-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/24/2026 | (6,181.53) | (6,181.53) |
| 02/25/2026 | Journal Entry | DS20260225-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/25/2026 | (2,481.96) | (2,314.96) |
| 02/25/2026 | Journal Entry | DS20260225-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/25/2026 | 666.42 | 666.42 |
| 02/26/2026 | Journal Entry | DS20260226-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/26/2026 | (95.40) | (95.40) |
| 02/26/2026 | Journal Entry | DS20260226-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/26/2026 | 1,265.76 | 1,265.76 |
| 02/27/2026 | Journal Entry | DS20260227-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/27/2026 | 374.00 | 207.00 |
| 02/27/2026 | Journal Entry | DS20260227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/27/2026 | 948.15 | 948.15 |
| 02/28/2026 | Journal Entry | DS20260228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/28/2026 | (346.04) | (184.79) |
| 02/28/2026 | Journal Entry | DS20260228-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/28/2026 | 672.31 | 672.31 |
| 02/28/2026 | Journal Entry | ACCTNGFEE022830 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 02/28/2026 | 8,083.48 | 8,083.48 |
| 03/01/2026 | Journal Entry | DS20260301-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/01/2026 | (129.00) | (129.00) |
| 03/01/2026 | Journal Entry | DS20260301-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/01/2026 | 793.35 | 793.35 |
| 03/02/2026 | Journal Entry | DS20260302-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/02/2026 | (1,592.06) | (1,592.06) |
| 03/03/2026 | Journal Entry | DS20260303-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/03/2026 | (127.20) | (127.20) |
| 03/03/2026 | Journal Entry | DS20260303-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/03/2026 | 2,176.38 | 2,176.38 |
| 03/04/2026 | Journal Entry | DS20260304-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/04/2026 | (548.25) | (548.25) |
| 03/04/2026 | Journal Entry | DS20260304-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/04/2026 | 1,624.11 | 1,624.11 |
| 03/05/2026 | Journal Entry | DS20260305-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/05/2026 | (258.00) | (258.00) |
| 03/06/2026 | Journal Entry | DS20260306-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/06/2026 | (531.66) | (531.66) |
| 03/07/2026 | Journal Entry | DS20260307-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/07/2026 | 225.75 | 109.15 |
| 03/07/2026 | Journal Entry | DS20260307-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/07/2026 | 1,052.49 | 1,052.49 |
| 03/08/2026 | Journal Entry | DS20260308-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/08/2026 | 635.33 | 635.33 |
| 03/08/2026 | Journal Entry | DS20260308-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/08/2026 | 116.60 | 116.60 |
| 03/09/2026 | Journal Entry | DS20260309-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/09/2026 | (3,343.75) | (3,343.75) |
| 03/10/2026 | Journal Entry | DS20260310-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/10/2026 | (1,615.58) | (1,615.58) |
| 03/11/2026 | Journal Entry | DS20260311-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/11/2026 | (1,926.90) | (1,926.90) |
| 03/12/2026 | Journal Entry | DS20260312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2026 | (6,287.98) | (6,287.98) |
| 03/12/2026 | Journal Entry | DS20260312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2026 | (480.00) | (480.00) |
| 03/12/2026 | Journal Entry | DS20260312-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/12/2026 | 251.55 | 251.55 |

| 03/13/2026 | Journal Entry | DS20260313-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/13/2026 | 4,600.20 | 4,046.93 |
|---|---|---|---|---|---|---|---|
| 03/13/2026 | Journal Entry | DS20260313-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/13/2026 | 910.17 | 910.17 |
| 03/14/2026 | Journal Entry | DS20260314-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/14/2026 | 764.01 | 509.61 |
| 03/14/2026 | Journal Entry | DS20260314-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/14/2026 | 900.30 | 900.30 |
| 03/15/2026 | Journal Entry | DS20260315-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/15/2026 | (520.20) | (520.20) |
| 03/15/2026 | Journal Entry | DS20260315-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/15/2026 | 95.40 | 95.40 |
| 03/16/2026 | Journal Entry | DS20260316-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/16/2026 | (1,991.04) | (1,991.04) |
| 03/16/2026 | Journal Entry | DS20260316-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/16/2026 | 1,060.88 | 1,060.88 |
| 03/17/2026 | Journal Entry | DS20260317-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/17/2026 | (344.33) | (344.33) |
| 03/17/2026 | Journal Entry | DS20260317-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/17/2026 | 183.82 | 183.82 |
| 03/18/2026 | Journal Entry | DS20260318-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/18/2026 | (1,888.23) | (1,888.23) |
| 03/18/2026 | Journal Entry | DS20260318-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/18/2026 | 718.35 | 718.35 |
| 03/19/2026 | Journal Entry | DS20260319-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/19/2026 | 299.70 | 299.70 |
| 03/19/2026 | Journal Entry | DS20260319-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/19/2026 | 1,265.28 | 1,265.28 |
| 03/20/2026 | Journal Entry | DS20260320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2026 | (2,002.90) | (2,002.90) |
| 03/20/2026 | Journal Entry | DS20260320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2026 | (4,600.20) | (4,600.20) |
| 03/21/2026 | Journal Entry | DS20260321-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/21/2026 | 1,695.38 | 1,518.00 |
| 03/21/2026 | Journal Entry | DS20260321-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/21/2026 | 758.70 | 758.70 |
| 03/22/2026 | Journal Entry | DS20260322-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/22/2026 | 166.95 | 166.95 |
| 03/24/2026 | Journal Entry | DS20260324-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/24/2026 | (809.46) | (357.76) |
| 03/24/2026 | Journal Entry | DS20260324-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/24/2026 | 567.40 | 567.40 |
| 03/25/2026 | Journal Entry | DS20260325-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/25/2026 | 1,735.17 | 109.59 |
| 03/25/2026 | Journal Entry | DS20260325-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/25/2026 | 507.36 | 507.36 |
| 03/26/2026 | Journal Entry | DS20260326-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/26/2026 | (106.00) | (106.00) |
| 03/26/2026 | Journal Entry | DS20260326-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/26/2026 | 868.80 | 868.80 |
| 03/27/2026 | Journal Entry | DS20260327-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/27/2026 | 360.40 | 360.40 |
| 03/28/2026 | Journal Entry | DS20260328-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/28/2026 | 636.29 | 636.29 |
| 03/28/2026 | Journal Entry | DS20260328-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/28/2026 | 761.10 | 761.10 |
| 03/29/2026 | Journal Entry | DS20260329-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/29/2026 | 322.50 | 322.50 |
| 03/30/2026 | Journal Entry | DS20260330-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/30/2026 | (1,977.16) | (1,977.16) |
| 03/31/2026 | Journal Entry | DS20260331-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/31/2026 | (2,031.44) | (2,031.44) |
| 03/31/2026 | Journal Entry | DS20260331-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/31/2026 | 1,562.65 | 1,562.65 |
| 03/31/2026 | Journal Entry | AREVENTSRECLASS | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2026 | (30,000.00) | (30,000.00) |
| 03/31/2026 | Journal Entry | COMISSIONARADJ033126 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2026 | (3,366.53) | (3,366.53) |

| Date | Type | Num | Memo | Name | Date2 | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 04/01/2026 | Journal Entry | DS20260401-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/01/2026 | (1,303.65) | (1,303.65) |
| 04/02/2026 | Journal Entry | DS20260402-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/02/2026 | 540.00 | 540.00 |
| 04/04/2026 | Journal Entry | DS20260404-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/04/2026 | 1,788.55 | 1,788.55 |
| 04/06/2026 | Journal Entry | DS20260406-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/06/2026 | (328.95) | (328.95) |
| 04/08/2026 | Journal Entry | DS20260408-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/08/2026 | (143.10) | (143.10) |
| 04/09/2026 | Journal Entry | DS20260409-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/09/2026 | 167.70 | 167.70 |
| 04/10/2026 | Journal Entry | DS20260410-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/10/2026 | (1,054.47) | (1,054.47) |
| 04/10/2026 | Journal Entry | DS20260410-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/10/2026 | 143.10 | 143.10 |
| 04/11/2026 | Journal Entry | DS20260411-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/11/2026 | 217.04 | 217.04 |
| 04/11/2026 | Journal Entry | DS20260411-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/11/2026 | 345.72 | 345.72 |
| 04/15/2026 | Journal Entry | 04152026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/15/2026 | (6,222.00) | (5,465.22) |
| 04/16/2026 | Journal Entry | 04162028 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/16/2026 | 2,047.22 | 1,885.97 |
| 04/17/2026 | Journal Entry | 04172029 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/17/2026 | 3,966.75 | 3,838.75 |
| 04/18/2026 | Journal Entry | 04182026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/18/2026 | 497.63 | 497.63 |
| 04/19/2026 | Journal Entry | 04192026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/19/2026 | 344.08 | 344.08 |
| 04/21/2026 | Journal Entry | 04212026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/21/2026 | (1,200.69) | (1,200.69) |
| 04/22/2026 | Journal Entry | 04222026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/22/2026 | (127.20) | (127.20) |
| 04/23/2026 | Journal Entry | 04232026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/23/2026 | 2,705.10 | 2,705.10 |
| 04/24/2026 | Journal Entry | 04242027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/24/2026 | (799.37) | (799.37) |
| 04/25/2026 | Journal Entry | 04252026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/25/2026 | 863.33 | 128.03 |
| 04/26/2026 | Journal Entry | 04262026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/26/2026 | 403.12 | 403.12 |
| 04/27/2026 | Journal Entry | 04272026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/27/2026 | (1,307.17) | (1,307.17) |
| 04/30/2026 | Journal Entry | 04302026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/30/2026 | (490.20) | (490.20) |
| 05/01/2026 | Journal Entry | 05012026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/01/2026 | (159.00) | (159.00) |
| 05/02/2026 | Journal Entry | 05022026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/02/2026 | 704.02 | 704.02 |
| 05/03/2026 | Journal Entry | 05032026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/03/2026 | 290.25 | 290.25 |
| 05/04/2026 | Journal Entry | 05042026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/04/2026 | (960.00) | (555.99) |
| 05/04/2026 | Journal Entry | 05042026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/04/2026 | (480.00) | (480.00) |
| 05/05/2026 | Journal Entry | 05042027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/05/2026 | 3,033.23 | 2,658.11 |
| 05/06/2026 | Journal Entry | 05062026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/06/2026 | (11,583.18) | (11,583.18) |
| 05/07/2026 | Journal Entry | 05062027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/07/2026 | (1,207.35) | (216.23) |
| 05/08/2026 | Journal Entry | 05082026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/08/2026 | (564.38) | (564.38) |
| 05/09/2026 | Journal Entry | 05082027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/09/2026 | 1,028.04 | 734.32 |
| 05/10/2026 | Journal Entry | 05102026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/10/2026 | 309.60 | 309.60 |

| 05/17/2026 | Journal Entry | 05-11-17-2027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/17/2026 | (4,339.21) | (1,716.29) |
| 05/24/2026 | Journal Entry | 05-18-24-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/24/2026 | 2,441.42 | 830.60 |
| 05/31/2026 | Journal Entry | 05-25-31-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/31/2026 | 3,929.57 | 483.49 |
| 06/07/2026 | Journal Entry | 06-01-07-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/07/2026 | 4,097.66 | 1,799.42 |
| 06/14/2026 | Journal Entry | 06-08-14-2027 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/14/2026 | 3,406.79 | 2,066.86 |
| 06/21/2026 | Journal Entry | 04-20-26-2029 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/21/2026 | (1,975.08) | (518.11) |
| 06/28/2026 | Journal Entry | 06-21-28-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/28/2026 | 7,638.16 | 4,790.68 |
| 06/28/2026 | Journal Entry | 06-28-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/28/2026 | 464.40 | 464.40 |
| 06/29/2026 | Journal Entry | 06-29-2026 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/29/2026 | 98.40 | 98.40 |
| 06/29/2026 | Journal Entry | 06-29-2026 | Payroll Upload | 210 - Newport (parent):210 - Newport (Down) | 06/29/2026 | (1,333.46) | (1,333.46) |

| | | | | | Velocity Esports, Inc. | | | |
| | | | | | A/R Aging Detail Report | | | |
| | | | | | As of Jun 30, 2026 | | | |
| Date | Transaction type | Num | Customer full name | Store full name | Due date | Amount | Open balance |
|---|---|---|---|---|---|---|---|
| 01/01/2025 | Journal Entry | DS20250101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/01/2025 | (547.20) | (547.20) |
| 01/01/2025 | Journal Entry | SI20250101-BEG | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 01/01/2025 | 59,044.83 | 59,044.83 |
| 01/02/2025 | Journal Entry | DS20250102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/02/2025 | (892.16) | (892.16) |
| 01/03/2025 | Journal Entry | DS20250103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/03/2025 | (2,841.60) | (2,841.60) |
| 01/03/2025 | Journal Entry | DS20250103-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/03/2025 | 2,586.50 | 2,586.50 |
| 01/05/2025 | Journal Entry | DS20250105-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/05/2025 | 421.76 | 421.76 |
| 01/07/2025 | Journal Entry | DS20250107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/07/2025 | (295.36) | (295.36) |
| 01/08/2025 | Journal Entry | DS20250108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/08/2025 | (4,523.56) | (4,523.56) |
| 01/09/2025 | Journal Entry | DS20250109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/09/2025 | (8,559.20) | (8,559.20) |
| 01/09/2025 | Journal Entry | DS20250109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/09/2025 | 256.00 | 256.00 |
| 01/11/2025 | Journal Entry | DS20250111-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/11/2025 | 260.00 | 260.00 |
| 01/11/2025 | Journal Entry | DS20250111-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/11/2025 | 2,749.44 | 2,749.44 |
| 01/13/2025 | Journal Entry | DS20250113-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/13/2025 | (4,349.16) | (4,349.16) |
| 01/14/2025 | Journal Entry | DS20250114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2025 | (1,507.96) | (1,507.96) |
| 01/14/2025 | Journal Entry | DS20250114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2025 | 583.68 | 583.68 |
| 01/15/2025 | Journal Entry | DS20250115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/15/2025 | (1,369.60) | (1,241.60) |
| 01/15/2025 | Journal Entry | DS20250115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/15/2025 | 1,214.50 | 1,214.50 |
| 01/16/2025 | Journal Entry | DS20250116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/16/2025 | (384.00) | (384.00) |
| 01/16/2025 | Journal Entry | DS20250116-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/16/2025 | 1,257.20 | 1,257.20 |
| 01/17/2025 | Journal Entry | DS20250117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/17/2025 | (404.50) | (404.50) |
| 01/17/2025 | Journal Entry | DS20250117-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/17/2025 | 7,619.36 | 7,619.36 |
| 01/18/2025 | Journal Entry | DS20250118-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/18/2025 | 2,694.40 | 2,290.80 |
| 01/19/2025 | Journal Entry | DS20250119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/19/2025 | 1,115.98 | 847.18 |
| 01/19/2025 | Journal Entry | DS20250119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/19/2025 | 737.22 | 737.22 |
| 01/20/2025 | Journal Entry | DS20250120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/20/2025 | (1,884.16) | (1,884.16) |
| 01/21/2025 | Journal Entry | DS20250121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/21/2025 | (1,411.20) | (1,411.20) |

| 01/22/2025 | Journal Entry | DS20250122-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/22/2025 | (721.12) | (566.12) |
| 01/23/2025 | Journal Entry | DS20250123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/23/2025 | (744.02) | (196.82) |
| 01/24/2025 | Journal Entry | DS20250124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/24/2025 | (1,928.32) | (1,928.32) |
| 01/24/2025 | Journal Entry | DS20250124-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/24/2025 | 403.20 | 403.20 |
| 01/25/2025 | Journal Entry | DS20250125-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/25/2025 | 2,204.28 | 2,204.28 |
| 01/27/2025 | Journal Entry | DS20250127-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/27/2025 | (1,362.45) | (1,362.45) |
| 01/27/2025 | Journal Entry | DS20250127-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/27/2025 | 1,465.20 | 1,465.20 |
| 01/28/2025 | Journal Entry | DS20250128-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/28/2025 | (858.40) | (858.40) |
| 01/28/2025 | Journal Entry | DS20250128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/28/2025 | 5,000.00 | 5,000.00 |
| 01/29/2025 | Journal Entry | DS20250129-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/29/2025 | (730.82) | (730.82) |
| 01/30/2025 | Journal Entry | DS20250130-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/30/2025 | (1,953.88) | (1,953.88) |
| 01/30/2025 | Journal Entry | DS20250130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/30/2025 | 711.40 | 711.40 |
| 01/31/2025 | Journal Entry | DS20250131-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/31/2025 | 541.68 | 541.68 |
| 02/01/2025 | Journal Entry | DS20250201-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/01/2025 | 10,871.92 | 10,871.92 |
| 02/02/2025 | Journal Entry | DS20250202-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/02/2025 | 647.68 | 647.68 |
| 02/03/2025 | Journal Entry | DS20250203-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/03/2025 | (2,208.00) | (2,208.00) |
| 02/04/2025 | Journal Entry | DS20250204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/04/2025 | (1,567.16) | (1,567.16) |
| 02/05/2025 | Journal Entry | DS20250205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/05/2025 | (1,373.12) | (1,373.12) |
| 02/05/2025 | Journal Entry | DS20250205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/05/2025 | 574.72 | 574.72 |
| 02/06/2025 | Journal Entry | DS20250206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/06/2025 | (1,424.64) | (1,424.64) |
| 02/06/2025 | Journal Entry | DS20250206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/06/2025 | 1,116.16 | 1,116.16 |
| 02/07/2025 | Journal Entry | DS20250207-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/07/2025 | (1,073.09) | (1,073.09) |
| 02/07/2025 | Journal Entry | DS20250207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/07/2025 | 2,787.20 | 2,787.20 |
| 02/08/2025 | Journal Entry | DS20250208-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/08/2025 | 544.32 | 544.32 |
| 02/08/2025 | Journal Entry | DS20250208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/08/2025 | 757.56 | 757.56 |
| 02/10/2025 | Journal Entry | DS20250210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/10/2025 | (1,150.00) | (1,150.00) |
| 02/10/2025 | Journal Entry | DS20250210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/10/2025 | 282.74 | 282.74 |
| 02/11/2025 | Journal Entry | DS20250211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/11/2025 | (384.00) | (384.00) |
| 02/11/2025 | Journal Entry | DS20250211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/11/2025 | 1,642.08 | 1,642.08 |
| 02/12/2025 | Journal Entry | DS20250212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/12/2025 | (4,477.64) | (4,477.64) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/13/2025 | Journal Entry | DS20250213-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/13/2025 | (1,128.96) | (1,128.96) |
| 02/14/2025 | Journal Entry | DS20250214-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/14/2025 | 192.00 | 64.00 |
| 02/15/2025 | Journal Entry | DS20250215-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/15/2025 | 210.88 | 210.88 |
| 02/15/2025 | Journal Entry | DS20250215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/15/2025 | 1,547.85 | 1,547.85 |
| 02/16/2025 | Journal Entry | DS20250216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/16/2025 | 221.75 | 221.75 |
| 02/16/2025 | Journal Entry | DS20250216-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/16/2025 | 216.65 | 216.65 |
| 02/17/2025 | Journal Entry | DS20250217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/17/2025 | (2,359.68) | (2,359.68) |
| 02/17/2025 | Journal Entry | DS20250217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/17/2025 | 275.33 | 275.33 |
| 02/18/2025 | Journal Entry | DS20250218-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/18/2025 | (1,075.50) | (1,075.50) |
| 02/18/2025 | Journal Entry | DS20250218-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/18/2025 | 135.68 | 135.68 |
| 02/20/2025 | Journal Entry | DS20250220-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/20/2025 | (1,056.60) | (1,056.60) |
| 02/21/2025 | Journal Entry | DS20250221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/21/2025 | (3,564.29) | (3,564.29) |
| 02/22/2025 | Journal Entry | DS20250222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/22/2025 | (671.80) | (40.40) |
| 02/22/2025 | Journal Entry | DS20250222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/22/2025 | 1,218.00 | 1,218.00 |
| 02/23/2025 | Journal Entry | DS20250223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/23/2025 | 256.00 | 256.00 |
| 02/23/2025 | Journal Entry | DS20250223-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/23/2025 | 588.80 | 588.80 |
| 02/24/2025 | Journal Entry | DS20250224-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/24/2025 | (702.55) | (702.55) |
| 02/24/2025 | Journal Entry | DS20250224-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/24/2025 | 438.20 | 438.20 |
| 02/25/2025 | Journal Entry | DS20250225-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/25/2025 | (567.30) | (29.70) |
| 02/25/2025 | Journal Entry | DS20250225-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/25/2025 | 2,221.10 | 2,221.10 |
| 02/26/2025 | Journal Entry | DS20250226-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/26/2025 | (284.16) | (284.16) |
| 02/27/2025 | Journal Entry | DS20250227-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/27/2025 | (4,860.52) | (4,705.52) |
| 02/27/2025 | Journal Entry | DS20250227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/27/2025 | 245.76 | 245.76 |
| 02/28/2025 | Journal Entry | DS20250228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/28/2025 | (2,522.08) | (2,259.04) |
| 02/28/2025 | Journal Entry | DS20250228-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/28/2025 | 588.80 | 588.80 |
| 02/28/2025 | Journal Entry | JE02282025-42 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 02/28/2025 | 2,598.49 | 2,598.49 |
| 03/01/2025 | Journal Entry | DS20250301-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/01/2025 | 208.00 | 208.00 |
| 03/01/2025 | Journal Entry | DS20250301-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/01/2025 | 296.80 | 296.80 |
| 03/02/2025 | Journal Entry | DS20250302-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/02/2025 | 160.00 | 160.00 |
| 03/02/2025 | Journal Entry | DS20250302-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/02/2025 | 748.16 | 748.16 |

| 03/03/2025 | Journal Entry | DS20250303-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/03/2025 | (601.60) | (601.60) |
|---|---|---|---|---|---|---|---|
| 03/04/2025 | Journal Entry | DS20250304-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/04/2025 | (2,280.98) | (935.68) |
| 03/04/2025 | Journal Entry | DS20250304-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/04/2025 | 5,064.56 | 5,064.56 |
| 03/05/2025 | Journal Entry | DS20250305-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/05/2025 | (268.80) | (268.80) |
| 03/06/2025 | Journal Entry | DS20250306-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/06/2025 | 958.00 | 958.00 |
| 03/07/2025 | Journal Entry | DS20250307-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/07/2025 | (673.65) | (673.65) |
| 03/07/2025 | Journal Entry | DS20250307-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/07/2025 | 268.80 | 268.80 |
| 03/08/2025 | Journal Entry | DS20250308-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/08/2025 | 547.20 | 547.20 |
| 03/08/2025 | Journal Entry | DS20250308-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/08/2025 | 338.55 | 338.55 |
| 03/09/2025 | Journal Entry | DS20250309-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/09/2025 | 619.26 | 619.26 |
| 03/10/2025 | Journal Entry | DS20250310-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/10/2025 | (2,512.04) | (2,512.04) |
| 03/11/2025 | Journal Entry | DS20250311-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/11/2025 | (114.48) | (114.48) |
| 03/11/2025 | Journal Entry | DS20250311-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/11/2025 | 1,848.30 | 1,848.30 |
| 03/12/2025 | Journal Entry | DS20250312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2025 | (1,673.28) | (1,673.28) |
| 03/13/2025 | Journal Entry | DS20250313-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/13/2025 | 2,127.38 | 1,795.86 |
| 03/14/2025 | Journal Entry | DS20250314-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/14/2025 | (561.28) | (561.28) |
| 03/14/2025 | Journal Entry | DS20250314-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/14/2025 | 1,369.99 | 1,369.99 |
| 03/15/2025 | Journal Entry | DS20250315-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/15/2025 | 128.00 | 128.00 |
| 03/15/2025 | Journal Entry | DS20250315-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/15/2025 | 284.08 | 284.08 |
| 03/16/2025 | Journal Entry | DS20250316-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/16/2025 | 153.60 | 153.60 |
| 03/17/2025 | Journal Entry | DS20250317-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/17/2025 | (808.20) | (808.20) |
| 03/17/2025 | Journal Entry | DS20250317-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/17/2025 | 2,208.00 | 2,208.00 |
| 03/19/2025 | Journal Entry | DS20250319-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/19/2025 | (368.00) | (368.00) |
| 03/19/2025 | Journal Entry | DS20250319-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/19/2025 | 1,923.15 | 1,923.15 |
| 03/20/2025 | Journal Entry | DS20250320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2025 | (1,971.20) | (1,268.20) |
| 03/20/2025 | Journal Entry | DS20250320-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/20/2025 | 489.20 | 489.20 |
| 03/21/2025 | Journal Entry | DS20250321-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/21/2025 | 256.00 | 70.50 |
| 03/21/2025 | Journal Entry | DS20250321-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/21/2025 | 1,469.96 | 1,469.96 |
| 03/23/2025 | Journal Entry | DS20250323-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/23/2025 | 518.08 | 518.08 |
| 03/24/2025 | Journal Entry | DS20250324-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/24/2025 | 161.74 | 161.74 |

| 03/24/2025 | Journal Entry | DS20250324-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/24/2025 | 107.06 | 107.06 |
|---|---|---|---|---|---|---|---|
| 03/25/2025 | Journal Entry | DS20250325-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/25/2025 | (223.40) | (223.40) |
| 03/25/2025 | Journal Entry | DS20250325-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/25/2025 | 768.00 | 768.00 |
| 03/26/2025 | Journal Entry | DS20250326-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/26/2025 | (759.70) | (604.70) |
| 03/26/2025 | Journal Entry | DS20250326-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/26/2025 | 492.80 | 492.80 |
| 03/27/2025 | Journal Entry | DS20250327-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/27/2025 | (3,188.52) | (3,188.52) |
| 03/27/2025 | Journal Entry | DS20250327-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/27/2025 | 208.00 | 208.00 |
| 03/28/2025 | Journal Entry | DS20250328-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/28/2025 | (2,144.84) | (2,144.84) |
| 03/29/2025 | Journal Entry | DS20250329-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/29/2025 | 860.20 | 860.20 |
| 03/30/2025 | Journal Entry | DS20250330-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/30/2025 | 326.66 | 326.66 |
| 03/31/2025 | Journal Entry | DS20250331-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2025 | (473.60) | (473.60) |
| 04/01/2025 | Journal Entry | DS20250401-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/01/2025 | (406.40) | (406.40) |
| 04/01/2025 | Journal Entry | DS20250401-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/01/2025 | 522.90 | 522.90 |
| 04/02/2025 | Journal Entry | DS20250402-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/02/2025 | (581.78) | (581.78) |
| 04/02/2025 | Journal Entry | DS20250402-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/02/2025 | 1,270.80 | 1,270.80 |
| 04/03/2025 | Journal Entry | DS20250403-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/03/2025 | (2,235.70) | (2,235.70) |
| 04/04/2025 | Journal Entry | DS20250404-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/04/2025 | 278.40 | 73.44 |
| 04/05/2025 | Journal Entry | DS20250405-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/05/2025 | 1,252.48 | 1,252.48 |
| 04/06/2025 | Journal Entry | DS20250406-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/06/2025 | 236.80 | 236.80 |
| 04/07/2025 | Journal Entry | DS20250407-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/07/2025 | (2,154.66) | (2,154.66) |
| 04/08/2025 | Journal Entry | DS20250408-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/08/2025 | (309.76) | (309.76) |
| 04/08/2025 | Journal Entry | DS20250408-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/08/2025 | 1,412.00 | 1,412.00 |
| 04/09/2025 | Journal Entry | DS20250409-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/09/2025 | (459.52) | (459.52) |
| 04/09/2025 | Journal Entry | DS20250409-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/09/2025 | 600.00 | 600.00 |
| 04/10/2025 | Journal Entry | DS20250410-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/10/2025 | (1,247.04) | (1,247.04) |
| 04/10/2025 | Journal Entry | DS20250410-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/10/2025 | 573.46 | 573.46 |
| 04/11/2025 | Journal Entry | DS20250411-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/11/2025 | (2,487.36) | (2,314.12) |
| 04/12/2025 | Journal Entry | DS20250412-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/12/2025 | 417.92 | 417.92 |
| 04/12/2025 | Journal Entry | DS20250412-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/12/2025 | 2,225.28 | 2,225.28 |
| 04/13/2025 | Journal Entry | DS20250413-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/13/2025 | 256.00 | 256.00 |

| 04/14/2025 | Journal Entry | DS20250414-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/14/2025 | (3,041.40) | (2,716.80) |
|---|---|---|---|---|---|---|---|
| 04/15/2025 | Journal Entry | DS20250415-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/15/2025 | (320.00) | (320.00) |
| 04/15/2025 | Journal Entry | DS20250415-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/15/2025 | 3,447.00 | 3,447.00 |
| 04/16/2025 | Journal Entry | DS20250416-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/16/2025 | (143.10) | (143.10) |
| 04/16/2025 | Journal Entry | DS20250416-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/16/2025 | 1,030.82 | 1,030.82 |
| 04/17/2025 | Journal Entry | DS20250417-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/17/2025 | (171.72) | (171.72) |
| 04/17/2025 | Journal Entry | DS20250417-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/17/2025 | 998.88 | 998.88 |
| 04/18/2025 | Journal Entry | DS20250418-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/18/2025 | 2,745.00 | 2,575.40 |
| 04/19/2025 | Journal Entry | DS20250419-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/19/2025 | 404.50 | 404.50 |
| 04/19/2025 | Journal Entry | DS20250419-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/19/2025 | 550.26 | 550.26 |
| 04/21/2025 | Journal Entry | DS20250421-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/21/2025 | (950.80) | (950.80) |
| 04/22/2025 | Journal Entry | DS20250422-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/22/2025 | 786.80 | 786.80 |
| 04/23/2025 | Journal Entry | DS20250423-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/23/2025 | (555.52) | (400.52) |
| 04/24/2025 | Journal Entry | DS20250424-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/24/2025 | (230.40) | (230.40) |
| 04/24/2025 | Journal Entry | DS20250424-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/24/2025 | 2,494.08 | 2,494.08 |
| 04/25/2025 | Journal Entry | DS20250425-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/25/2025 | (5,824.00) | (5,824.00) |
| 04/26/2025 | Journal Entry | DS20250426-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/26/2025 | 1,368.72 | 1,368.72 |
| 04/28/2025 | Journal Entry | DS20250428-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/28/2025 | (1,898.34) | (1,898.34) |
| 04/29/2025 | Journal Entry | DS20250429-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/29/2025 | 367.64 | 367.64 |
| 04/30/2025 | Journal Entry | DS20250430-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 04/30/2025 | (4,810.40) | (4,810.40) |
| 04/30/2025 | Journal Entry | DS20250430-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 04/30/2025 | 309.76 | 309.76 |
| 04/30/2025 | Journal Entry | DS20250504-429 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 04/30/2025 | (18,811.02) | (18,811.02) |
| 05/01/2025 | Journal Entry | DS20250501-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/01/2025 | (600.24) | (600.24) |
| 05/02/2025 | Journal Entry | DS20250502-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/02/2025 | (1,356.44) | (1,356.44) |
| 05/03/2025 | Journal Entry | DS20250503-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/03/2025 | 444.08 | 444.08 |
| 05/03/2025 | Journal Entry | DS20250503-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/03/2025 | 647.88 | 647.88 |
| 05/04/2025 | Journal Entry | DS20250504-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/04/2025 | (955.48) | (955.48) |
| 05/04/2025 | Journal Entry | DS20250504-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/04/2025 | 509.44 | 509.44 |
| 05/05/2025 | Journal Entry | DS20250505-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/05/2025 | (1,122.30) | (1,122.30) |
| 05/06/2025 | Journal Entry | DS20250506-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/06/2025 | (1,010.00) | (1,010.00) |

| 05/06/2025 | Journal Entry | DS20250506-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/06/2025 | 2,537.26 | 2,537.26 |
|---|---|---|---|---|---|---|---|
| 05/07/2025 | Journal Entry | DS20250507-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/07/2025 | (1,315.80) | (1,315.80) |
| 05/08/2025 | Journal Entry | DS20250508-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/08/2025 | (344.65) | (344.65) |
| 05/09/2025 | Journal Entry | DS20250509-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/09/2025 | 737.75 | 737.75 |
| 05/10/2025 | Journal Entry | DS20250510-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/10/2025 | 937.60 | 937.60 |
| 05/12/2025 | Journal Entry | DS20250512-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/12/2025 | (868.16) | (453.36) |
| 05/13/2025 | Journal Entry | DS20250513-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/13/2025 | (1,472.98) | (1,165.58) |
| 05/13/2025 | Journal Entry | DS20250513-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/13/2025 | 2,828.60 | 2,828.60 |
| 05/14/2025 | Journal Entry | DS20250514-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/14/2025 | (1,350.04) | (1,350.04) |
| 05/14/2025 | Journal Entry | DS20250514-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/14/2025 | 3,493.61 | 3,493.61 |
| 05/14/2025 | Journal Entry | DS20250514-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/14/2025 | 2,335.53 | 2,335.53 |
| 05/15/2025 | Journal Entry | DS20250515-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/15/2025 | (658.94) | (658.94) |
| 05/16/2025 | Journal Entry | DS20250516-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/16/2025 | (2,035.72) | (2,035.72) |
| 05/17/2025 | Journal Entry | DS20250517-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/17/2025 | (303.14) | (303.14) |
| 05/17/2025 | Journal Entry | DS20250517-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/17/2025 | 598.32 | 598.32 |
| 05/18/2025 | Journal Entry | DS20250518-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/18/2025 | 230.40 | 230.40 |
| 05/18/2025 | Journal Entry | DS20250518-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/18/2025 | 307.40 | 307.40 |
| 05/19/2025 | Journal Entry | DS20250519-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/19/2025 | (1,148.85) | (839.25) |
| 05/20/2025 | Journal Entry | DS20250520-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/20/2025 | (248.88) | (248.88) |
| 05/20/2025 | Journal Entry | DS20250520-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/20/2025 | 950.80 | 950.80 |
| 05/21/2025 | Journal Entry | DS20250521-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/21/2025 | (2,183.77) | (2,183.77) |
| 05/22/2025 | Journal Entry | DS20250522-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/22/2025 | (1,167.45) | (1,167.45) |
| 05/22/2025 | Journal Entry | DS20250522-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/22/2025 | 1,543.94 | 1,543.94 |
| 05/23/2025 | Journal Entry | DS20250523-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/23/2025 | 1,629.38 | 1,308.23 |
| 05/23/2025 | Journal Entry | DS20250523-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/23/2025 | 134.40 | 134.40 |
| 05/24/2025 | Journal Entry | DS20250524-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/24/2025 | 95.40 | 95.40 |
| 05/26/2025 | Journal Entry | DS20250526-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/26/2025 | (802.58) | (802.58) |
| 05/28/2025 | Journal Entry | DS20250528-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/28/2025 | (2,137.97) | (2,137.97) |
| 05/28/2025 | Journal Entry | DS20250528-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/28/2025 | 67.35 | 67.35 |
| 05/29/2025 | Journal Entry | DS20250529-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/29/2025 | 87.65 | 87.65 |

| 05/31/2025 | Journal Entry | DS20250531-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 05/31/2025 | (193.50) | (193.50) |
| 05/31/2025 | Journal Entry | DS20250531-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 05/31/2025 | 190.80 | 190.80 |
| 05/31/2025 | Journal Entry | DS20250601-442 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 05/31/2025 | (991.83) | (991.83) |
| 06/01/2025 | Journal Entry | DS20250601-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/01/2025 | 303.14 | 303.14 |
| 06/03/2025 | Journal Entry | DS20250603-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/03/2025 | (127.20) | (127.20) |
| 06/04/2025 | Journal Entry | DS20250604-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/04/2025 | 802.58 | 802.58 |
| 06/05/2025 | Journal Entry | DS20250605-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/05/2025 | 887.52 | 726.27 |
| 06/05/2025 | Journal Entry | DS20250605-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/05/2025 | 1,315.80 | 1,315.80 |
| 06/06/2025 | Journal Entry | DS20250606-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/06/2025 | (608.82) | (608.82) |
| 06/07/2025 | Journal Entry | DS20250607-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/07/2025 | 193.50 | 193.50 |
| 06/07/2025 | Journal Entry | DS20250607-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/07/2025 | 1,148.85 | 1,148.85 |
| 06/08/2025 | Journal Entry | DS20250608-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/08/2025 | 390.22 | 390.22 |
| 06/09/2025 | Journal Entry | DS20250609-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/09/2025 | (361.20) | (361.20) |
| 06/09/2025 | Journal Entry | DS20250609-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/09/2025 | 608.82 | 608.82 |
| 06/10/2025 | Journal Entry | DS20250610-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/10/2025 | 841.72 | 841.72 |
| 06/12/2025 | Journal Entry | DS20250612-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/12/2025 | (2,051.02) | (2,051.02) |
| 06/13/2025 | Journal Entry | DS20250613-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/13/2025 | (912.68) | (912.68) |
| 06/15/2025 | Journal Entry | DS20250615-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/15/2025 | 693.38 | 693.38 |
| 06/17/2025 | Journal Entry | DS20250617-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/17/2025 | (220.48) | (220.48) |
| 06/18/2025 | Journal Entry | DS20250618-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/18/2025 | 819.20 | 819.20 |
| 06/20/2025 | Journal Entry | DS20250620-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/20/2025 | (161.25) | (161.25) |
| 06/21/2025 | Journal Entry | DS20250621-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/21/2025 | 403.13 | 403.13 |
| 06/21/2025 | Journal Entry | DS20250621-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/21/2025 | 2,127.20 | 2,127.20 |
| 06/21/2025 | Journal Entry | DS20250621-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/21/2025 | 5,047.83 | 5,047.83 |
| 06/22/2025 | Journal Entry | DS20250622-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/22/2025 | 225.75 | 225.75 |
| 06/23/2025 | Journal Entry | DS20250623-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/23/2025 | (702.00) | (702.00) |
| 06/24/2025 | Journal Entry | DS20250624-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/24/2025 | (1,586.70) | (1,586.70) |
| 06/25/2025 | Journal Entry | DS20250625-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/25/2025 | 1,099.65 | 1,099.65 |
| 06/26/2025 | Journal Entry | DS20250626-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/26/2025 | (132.50) | (132.50) |
| 06/27/2025 | Journal Entry | DS20250627-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 06/27/2025 | (831.08) | (831.08) |

| 06/28/2025 | Journal Entry | DS20250628-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 06/28/2025 | 2,725.00 | 2,725.00 |
|---|---|---|---|---|---|---|---|
| 06/30/2025 | Journal Entry | DS20250706-428 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 06/30/2025 | 2,477.06 | 2,477.06 |
| 07/01/2025 | Journal Entry | DS20250701-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/01/2025 | 922.35 | 922.35 |
| 07/02/2025 | Journal Entry | DS20250702-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/02/2025 | (769.00) | (769.00) |
| 07/02/2025 | Journal Entry | DS20250702-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/02/2025 | (5,047.83) | (5,047.83) |
| 07/03/2025 | Journal Entry | DS20250703-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/03/2025 | (1,025.87) | (323.87) |
| 07/05/2025 | Journal Entry | DS20250705-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/05/2025 | 334.96 | 334.96 |
| 07/06/2025 | Journal Entry | DS20250706-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/06/2025 | 1,300.32 | 1,300.32 |
| 07/07/2025 | Journal Entry | DS20250707-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/07/2025 | (785.47) | (785.47) |
| 07/08/2025 | Journal Entry | DS20250708-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/08/2025 | 219.30 | 219.30 |
| 07/09/2025 | Journal Entry | DS20250709-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/09/2025 | (980.40) | (980.40) |
| 07/09/2025 | Journal Entry | DS20250709-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/09/2025 | 361.20 | 361.20 |
| 07/10/2025 | Journal Entry | DS20250710-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/10/2025 | (193.50) | (193.50) |
| 07/10/2025 | Journal Entry | DS20250710-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/10/2025 | 79.50 | 79.50 |
| 07/11/2025 | Journal Entry | DS20250711-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/11/2025 | (932.27) | (932.27) |
| 07/11/2025 | Journal Entry | DS20250711-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/11/2025 | 528.58 | 528.58 |
| 07/12/2025 | Journal Entry | DS20250712-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/12/2025 | 689.50 | 689.50 |
| 07/14/2025 | Journal Entry | DS20250714-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/14/2025 | 787.15 | 787.15 |
| 07/14/2025 | Journal Entry | DS20250714-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/14/2025 | 145.12 | 145.12 |
| 07/15/2025 | Journal Entry | DS20250715-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/15/2025 | (941.97) | (417.81) |
| 07/16/2025 | Journal Entry | DS20250716-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/16/2025 | (1,874.25) | (919.53) |
| 07/16/2025 | Journal Entry | DS20250716-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/16/2025 | 1,848.56 | 1,848.56 |
| 07/17/2025 | Journal Entry | DS20250717-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/17/2025 | 285.09 | 285.09 |
| 07/18/2025 | Journal Entry | DS20250718-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/18/2025 | (1,070.70) | (1,070.70) |
| 07/18/2025 | Journal Entry | DS20250718-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/18/2025 | 644.16 | 644.16 |
| 07/19/2025 | Journal Entry | DS20250719-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/19/2025 | 161.25 | 161.25 |
| 07/20/2025 | Journal Entry | DS20250720-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/20/2025 | 441.82 | 441.82 |
| 07/21/2025 | Journal Entry | DS20250721-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/21/2025 | (2,441.02) | (2,441.02) |
| 07/22/2025 | Journal Entry | DS20250722-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/22/2025 | 1,165.42 | 948.12 |
| 07/22/2025 | Journal Entry | DS20250722-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/22/2025 | 929.46 | 929.46 |

| 07/23/2025 | Journal Entry | DS20250723-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/23/2025 | (206.00) | (39.00) |
|---|---|---|---|---|---|---|---|
| 07/23/2025 | Journal Entry | DS20250723-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/23/2025 | 408.15 | 408.15 |
| 07/24/2025 | Journal Entry | DS20250724-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/24/2025 | (135.68) | (135.68) |
| 07/24/2025 | Journal Entry | DS20250724-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/24/2025 | 560.70 | 560.70 |
| 07/25/2025 | Journal Entry | DS20250725-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/25/2025 | 770.36 | 770.36 |
| 07/26/2025 | Journal Entry | DS20250726-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/26/2025 | 161.25 | 161.25 |
| 07/27/2025 | Journal Entry | DS20250727-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/27/2025 | 95.40 | 95.40 |
| 07/28/2025 | Journal Entry | DS20250728-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/28/2025 | (482.16) | (315.16) |
| 07/28/2025 | Journal Entry | DS20250728-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/28/2025 | (334.00) | (334.00) |
| 07/29/2025 | Journal Entry | DS20250729-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/29/2025 | 565.99 | 565.99 |
| 07/30/2025 | Journal Entry | DS20250730-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 07/30/2025 | (509.13) | (509.13) |
| 07/30/2025 | Journal Entry | DS20250730-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/30/2025 | 254.40 | 254.40 |
| 07/31/2025 | Journal Entry | DS20250731-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 07/31/2025 | 5,708.84 | 5,708.84 |
| 07/31/2025 | Journal Entry | JE-07312056-CORP | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 07/31/2025 | (3,740.00) | (3,740.00) |
| 08/01/2025 | Journal Entry | DS20250801-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/01/2025 | 461.25 | 293.55 |
| 08/04/2025 | Journal Entry | DS20250804-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/04/2025 | (1,295.82) | (1,295.82) |
| 08/05/2025 | Journal Entry | DS20250805-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/05/2025 | 167.70 | 167.70 |
| 08/06/2025 | Journal Entry | DS20250806-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/06/2025 | (2,170.76) | (891.56) |
| 08/06/2025 | Journal Entry | DS20250806-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/06/2025 | 787.90 | 787.90 |
| 08/07/2025 | Journal Entry | DS20250807-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/07/2025 | (1,586.70) | (1,586.70) |
| 08/08/2025 | Journal Entry | DS20250808-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/08/2025 | (397.02) | (397.02) |
| 08/09/2025 | Journal Entry | DS20250809-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/09/2025 | 472.78 | 472.78 |
| 08/09/2025 | Journal Entry | DS20250809-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/09/2025 | 203.52 | 203.52 |
| 08/11/2025 | Journal Entry | DS20250811-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/11/2025 | (1,517.80) | (1,517.80) |
| 08/12/2025 | Journal Entry | DS20250812-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/12/2025 | (239.85) | (239.85) |
| 08/13/2025 | Journal Entry | DS20250813-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/13/2025 | (773.78) | (773.78) |
| 08/13/2025 | Journal Entry | DS20250813-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/13/2025 | 1,718.92 | 1,718.92 |
| 08/14/2025 | Journal Entry | DS20250814-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/14/2025 | (3,869.10) | (3,869.10) |
| 08/14/2025 | Journal Entry | DS20250814-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/14/2025 | 239.85 | 239.85 |
| 08/16/2025 | Journal Entry | DS20250816-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/16/2025 | (973.20) | (973.20) |

| 08/17/2025 | Journal Entry | DS20250817-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/17/2025 | 5,616.08 | 5,616.08 |
| 08/18/2025 | Journal Entry | DS20250818-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/18/2025 | (2,337.00) | (2,337.00) |
| 08/19/2025 | Journal Entry | DS20250819-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/19/2025 | (1,369.92) | (1,369.92) |
| 08/19/2025 | Journal Entry | DS20250819-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/19/2025 | 1,680.97 | 1,680.97 |
| 08/20/2025 | Journal Entry | DS20250820-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/20/2025 | (16,082.52) | (16,082.52) |
| 08/20/2025 | Journal Entry | DS20250820-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/20/2025 | 509.13 | 509.13 |
| 08/21/2025 | Journal Entry | DS20250821-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/21/2025 | (660.00) | (660.00) |
| 08/22/2025 | Journal Entry | DS20250822-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/22/2025 | (2,537.43) | (2,408.43) |
| 08/22/2025 | Journal Entry | DS20250822-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/22/2025 | 2,997.52 | 2,997.52 |
| 08/23/2025 | Journal Entry | DS20250823-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/23/2025 | (180.60) | (180.60) |
| 08/26/2025 | Journal Entry | DS20250826-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/26/2025 | (5,580.44) | (5,580.44) |
| 08/26/2025 | Journal Entry | DS20250826-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/26/2025 | 1,825.68 | 1,825.68 |
| 08/27/2025 | Journal Entry | DS20250827-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/27/2025 | (2,304.08) | (1,950.46) |
| 08/27/2025 | Journal Entry | DS20250827-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/27/2025 | (1,279.20) | (1,279.20) |
| 08/28/2025 | Journal Entry | DS20250828-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/28/2025 | (3,426.45) | (2,766.45) |
| 08/29/2025 | Journal Entry | DS20250829-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/29/2025 | (193.50) | (193.50) |
| 08/29/2025 | Journal Entry | DS20250829-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/29/2025 | 196.10 | 196.10 |
| 08/30/2025 | Journal Entry | DS20250830-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/30/2025 | 370.23 | 370.23 |
| 08/31/2025 | Journal Entry | DS20250831-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 08/31/2025 | (9,187.50) | (4,930.13) |
| 08/31/2025 | Journal Entry | DS20250831-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 08/31/2025 | 977.40 | 977.40 |
| 08/31/2025 | Journal Entry | ATIPS -08312034 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 08/31/2025 | (41.95) | (41.95) |
| 09/03/2025 | Journal Entry | DS20250903-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/03/2025 | (129.00) | (129.00) |
| 09/04/2025 | Journal Entry | DS20250904-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/04/2025 | (1,580.25) | (1,580.25) |
| 09/04/2025 | Journal Entry | DS20250904-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/04/2025 | 851.40 | 851.40 |
| 09/05/2025 | Journal Entry | DS20250905-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/05/2025 | (169.60) | (169.60) |
| 09/06/2025 | Journal Entry | DS20250906-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/06/2025 | 127.20 | 127.20 |
| 09/09/2025 | Journal Entry | DS20250909-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/09/2025 | (1,119.30) | (1,119.30) |
| 09/11/2025 | Journal Entry | DS20250911-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/11/2025 | (2,332.39) | (2,332.39) |
| 09/11/2025 | Journal Entry | DS20250911-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/11/2025 | (5,234.77) | (5,234.77) |
| 09/11/2025 | Journal Entry | DS20250911-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/11/2025 | 9,187.50 | 9,187.50 |

| 09/12/2025 | Journal Entry | DS20250912-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/12/2025 | (1,338.96) | (1,209.96) |
|---|---|---|---|---|---|---|---|
| 09/13/2025 | Journal Entry | DS20250913-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/13/2025 | 734.60 | 734.60 |
| 09/15/2025 | Journal Entry | DS20250915-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/15/2025 | (14,792.83) | (220.48) |
| 09/16/2025 | Journal Entry | DS20250916-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/16/2025 | 949.44 | 153.20 |
| 09/17/2025 | Journal Entry | DS20250917-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/17/2025 | (524.70) | (524.70) |
| 09/17/2025 | Journal Entry | DS20250917-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/17/2025 | 1,517.80 | 1,517.80 |
| 09/18/2025 | Journal Entry | DS20250918-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/18/2025 | (6,864.22) | (6,864.22) |
| 09/19/2025 | Journal Entry | DS20250919-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/19/2025 | (1,266.75) | (1,266.75) |
| 09/19/2025 | Journal Entry | DS20250919-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/19/2025 | 906.82 | 906.82 |
| 09/21/2025 | Journal Entry | DS20250921-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/21/2025 | (193.50) | (193.50) |
| 09/22/2025 | Journal Entry | DS20250922-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/22/2025 | (2,505.21) | (2,505.21) |
| 09/23/2025 | Journal Entry | DS20250923-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/23/2025 | (867.94) | (867.94) |
| 09/24/2025 | Journal Entry | DS20250924-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/24/2025 | (549.72) | (549.72) |
| 09/24/2025 | Journal Entry | DS20250924-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/24/2025 | 1,000.35 | 1,000.35 |
| 09/25/2025 | Journal Entry | DS20250925-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/25/2025 | (1,044.90) | (778.50) |
| 09/25/2025 | Journal Entry | DS20250925-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/25/2025 | 395.70 | 395.70 |
| 09/26/2025 | Journal Entry | DS20250926-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/26/2025 | (706.29) | (706.29) |
| 09/27/2025 | Journal Entry | DS20250927-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/27/2025 | 106.00 | 106.00 |
| 09/27/2025 | Journal Entry | DS20250927-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/27/2025 | 220.48 | 220.48 |
| 09/28/2025 | Journal Entry | DS20250928-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/28/2025 | 423.12 | 423.12 |
| 09/30/2025 | Journal Entry | DS20250930-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 09/30/2025 | (3,393.47) | (3,393.47) |
| 09/30/2025 | Journal Entry | DS20250930-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 09/30/2025 | 480.54 | 480.54 |
| 09/30/2025 | Journal Entry | CRCR-09302028 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 09/30/2025 | 5,000.00 | 5,000.00 |
| 10/01/2025 | Journal Entry | DS20251001-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/01/2025 | (161.25) | (161.25) |
| 10/02/2025 | Journal Entry | DS20251002-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/02/2025 | (505.04) | (505.04) |
| 10/03/2025 | Journal Entry | DS20251003-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/03/2025 | (225.75) | (225.75) |
| 10/05/2025 | Journal Entry | DS20251005-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/05/2025 | 180.60 | 180.60 |
| 10/07/2025 | Journal Entry | DS20251007-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/07/2025 | (53.00) | (53.00) |
| 10/08/2025 | Journal Entry | DS20251008-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/08/2025 | (3,183.44) | (3,183.44) |
| 10/09/2025 | Journal Entry | DS20251009-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/09/2025 | (471.12) | (471.12) |

| 10/10/2025 | Journal Entry | DS20251010-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/10/2025 | (999.75) | (999.75) |
|---|---|---|---|---|---|---|---|
| 10/10/2025 | Journal Entry | DS20251010-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/10/2025 | 627.52 | 627.52 |
| 10/11/2025 | Journal Entry | DS20251011-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/11/2025 | (225.75) | (225.75) |
| 10/12/2025 | Journal Entry | DS20251012-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/12/2025 | 225.75 | 225.75 |
| 10/12/2025 | Journal Entry | DS20251012-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/12/2025 | 53.00 | 53.00 |
| 10/13/2025 | Journal Entry | DS20251013-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/13/2025 | (256.65) | (256.65) |
| 10/15/2025 | Journal Entry | DS20251015-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/15/2025 | (3,114.92) | (3,114.92) |
| 10/16/2025 | Journal Entry | DS20251016-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/16/2025 | (995.70) | (995.70) |
| 10/17/2025 | Journal Entry | DS20251017-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/17/2025 | (1,038.45) | (1,038.45) |
| 10/17/2025 | Journal Entry | DS20251017-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/17/2025 | 540.60 | 540.60 |
| 10/18/2025 | Journal Entry | DS20251018-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/18/2025 | 1,146.31 | 1,146.31 |
| 10/19/2025 | Journal Entry | DS20251019-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/19/2025 | (388.20) | (194.70) |
| 10/19/2025 | Journal Entry | DS20251019-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/19/2025 | 95.40 | 95.40 |
| 10/20/2025 | Journal Entry | DS20251020-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/20/2025 | (4,650.10) | (4,650.10) |
| 10/20/2025 | Journal Entry | DS20251020-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/20/2025 | 388.20 | 388.20 |
| 10/21/2025 | Journal Entry | DS20251021-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/21/2025 | (467.95) | (467.95) |
| 10/22/2025 | Journal Entry | DS20251022-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/22/2025 | (648.96) | (648.96) |
| 10/23/2025 | Journal Entry | DS20251023-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/23/2025 | (232.20) | (232.20) |
| 10/23/2025 | Journal Entry | DS20251023-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/23/2025 | 3,426.45 | 3,426.45 |
| 10/24/2025 | Journal Entry | DS20251024-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/24/2025 | (2,406.10) | (633.94) |
| 10/25/2025 | Journal Entry | DS20251025-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/25/2025 | 161.25 | 161.25 |
| 10/25/2025 | Journal Entry | DS20251025-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/25/2025 | 396.68 | 396.68 |
| 10/26/2025 | Journal Entry | DS20251026-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/26/2025 | 161.25 | 161.25 |
| 10/27/2025 | Journal Entry | DS20251027-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/27/2025 | (973.04) | (973.04) |
| 10/28/2025 | Journal Entry | DS20251028-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 10/28/2025 | 455.39 | 455.39 |
| 10/30/2025 | Journal Entry | DS20251030-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/30/2025 | (3,607.49) | (1,004.04) |
| 10/31/2025 | Journal Entry | DS20251031-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 10/31/2025 | (11,676.29) | (11,676.29) |
| 10/31/2025 | Journal Entry | PAY-11072026-VEGAS | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 10/31/2025 | 3,136.58 | 3,136.58 |
| 11/01/2025 | Journal Entry | DS20251101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/01/2025 | 232.20 | 232.20 |
| 11/01/2025 | Journal Entry | DS20251101-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/01/2025 | 225.75 | 225.75 |

| 11/02/2025 | Journal Entry | DS20251102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/02/2025 | (2,199.40) | (2,199.40) |
|---|---|---|---|---|---|---|---|
| 11/02/2025 | Journal Entry | DS20251102-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/02/2025 | 425.70 | 425.70 |
| 11/03/2025 | Journal Entry | DS20251103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/03/2025 | (290.25) | (290.25) |
| 11/04/2025 | Journal Entry | DS20251104-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/04/2025 | (4,149.63) | (4,149.63) |
| 11/05/2025 | Journal Entry | DS20251105-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/05/2025 | 1,044.90 | 1,044.90 |
| 11/06/2025 | Journal Entry | DS20251106-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/06/2025 | (1,152.00) | (1,152.00) |
| 11/06/2025 | Journal Entry | DS20251106-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/06/2025 | 867.94 | 867.94 |
| 11/07/2025 | Journal Entry | DS20251107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/07/2025 | 306.70 | 179.50 |
| 11/08/2025 | Journal Entry | DS20251108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/08/2025 | (1,519.50) | (1,042.20) |
| 11/08/2025 | Journal Entry | DS20251108-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/08/2025 | 127.20 | 127.20 |
| 11/09/2025 | Journal Entry | DS20251109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/09/2025 | 161.25 | 161.25 |
| 11/09/2025 | Journal Entry | DS20251109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/09/2025 | 543.30 | 543.30 |
| 11/10/2025 | Journal Entry | DS20251110-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/10/2025 | (2,294.02) | (2,294.02) |
| 11/11/2025 | Journal Entry | DS20251111-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/11/2025 | (1,158.11) | (1,158.11) |
| 11/11/2025 | Journal Entry | DS20251111-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/11/2025 | 1,140.36 | 1,140.36 |
| 11/12/2025 | Journal Entry | DS20251112-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/12/2025 | 2,603.45 | 2,442.20 |
| 11/12/2025 | Journal Entry | DS20251112-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/12/2025 | 802.20 | 802.20 |
| 11/13/2025 | Journal Entry | DS20251113-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/13/2025 | (3,870.00) | (3,870.00) |
| 11/13/2025 | Journal Entry | DS20251113-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/13/2025 | 797.62 | 797.62 |
| 11/14/2025 | Journal Entry | DS20251114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/14/2025 | (2,369.14) | (2,006.04) |
| 11/14/2025 | Journal Entry | DS20251114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/14/2025 | 467.40 | 467.40 |
| 11/15/2025 | Journal Entry | DS20251115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/15/2025 | 483.75 | 483.75 |
| 11/15/2025 | Journal Entry | DS20251115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/15/2025 | 493.53 | 493.53 |
| 11/16/2025 | Journal Entry | DS20251116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/16/2025 | (328.95) | (167.70) |
| 11/17/2025 | Journal Entry | DS20251117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/17/2025 | (1,082.19) | (1,082.19) |
| 11/18/2025 | Journal Entry | DS20251118-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/18/2025 | (129.00) | (129.00) |
| 11/19/2025 | Journal Entry | DS20251119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/19/2025 | 4,073.33 | 4,073.33 |
| 11/19/2025 | Journal Entry | DS20251119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/19/2025 | (2,443.61) | (2,338.61) |
| 11/20/2025 | Journal Entry | DS20251120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/20/2025 | (3,831.95) | (3,831.95) |
| 11/21/2025 | Journal Entry | DS20251121-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/21/2025 | 445.70 | 445.70 |

| 11/21/2025 | Journal Entry | DS20251121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/21/2025 | (2,594.02) | (2,594.02) |
|---|---|---|---|---|---|---|---|
| 11/23/2025 | Journal Entry | DS20251123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/23/2025 | 290.25 | 290.25 |
| 11/24/2025 | Journal Entry | DS20251124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/24/2025 | (2,587.41) | (2,587.41) |
| 11/25/2025 | Journal Entry | DS20251125-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/25/2025 | (5,801.97) | (5,801.97) |
| 11/25/2025 | Journal Entry | DS20251125-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/25/2025 | (2,005.90) | (2,005.90) |
| 11/26/2025 | Journal Entry | DS20251126-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 11/26/2025 | (457.92) | (457.92) |
| 11/26/2025 | Journal Entry | DS20251126-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/26/2025 | 167.70 | 167.70 |
| 11/28/2025 | Journal Entry | DS20251128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/28/2025 | 434.60 | 434.60 |
| 11/30/2025 | Journal Entry | DS20251130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 11/30/2025 | 517.65 | 517.65 |
| 11/30/2025 | Journal Entry | JE-113027-CASHCLEARIN | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 11/30/2025 | 20,000.00 | 20,000.00 |
| 12/02/2025 | Journal Entry | DS20251202-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/02/2025 | 948.92 | 948.92 |
| 12/03/2025 | Journal Entry | DS20251203-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/03/2025 | 2,163.78 | 2,163.78 |
| 12/04/2025 | Journal Entry | DS20251204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/04/2025 | (1,257.75) | (1,257.75) |
| 12/04/2025 | Journal Entry | DS20251204-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/04/2025 | 2,367.04 | 2,367.04 |
| 12/05/2025 | Journal Entry | DS20251205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/05/2025 | (2,603.45) | (257.03) |
| 12/05/2025 | Journal Entry | DS20251205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/05/2025 | 14,572.35 | 14,572.35 |
| 12/05/2025 | Journal Entry | DS20251205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/05/2025 | 14,572.35 | 14,572.35 |
| 12/06/2025 | Journal Entry | DS20251206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/06/2025 | 1,996.54 | 1,996.54 |
| 12/06/2025 | Journal Entry | DS20251206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/06/2025 | 6,051.00 | 6,051.00 |
| 12/07/2025 | Journal Entry | DS20251207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/07/2025 | 852.69 | 852.69 |
| 12/08/2025 | Journal Entry | DS20251208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/08/2025 | 1,680.62 | 1,680.62 |
| 12/09/2025 | Journal Entry | DS20251209-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/09/2025 | (3,815.05) | (3,815.05) |
| 12/09/2025 | Journal Entry | DS20251209-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/09/2025 | 5,595.21 | 5,595.21 |
| 12/10/2025 | Journal Entry | DS20251210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/10/2025 | (2,181.39) | (1,608.99) |
| 12/10/2025 | Journal Entry | DS20251210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/10/2025 | 3,830.85 | 3,830.85 |
| 12/11/2025 | Journal Entry | DS20251211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/11/2025 | (297.86) | (297.86) |
| 12/11/2025 | Journal Entry | DS20251211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/11/2025 | 4,422.94 | 4,422.94 |
| 12/12/2025 | Journal Entry | DS20251212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/12/2025 | 2,867.02 | 2,009.17 |
| 12/12/2025 | Journal Entry | DS20251212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/12/2025 | 8,538.77 | 8,538.77 |
| 12/13/2025 | Journal Entry | DS20251213-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/13/2025 | 2,580.00 | 2,580.00 |

| 12/13/2025 | Journal Entry | DS20251213-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/13/2025 | 14,744.60 | 14,744.60 |
|---|---|---|---|---|---|---|---|
| 12/14/2025 | Journal Entry | DS20251214-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/14/2025 | 3,354.00 | 3,354.00 |
| 12/15/2025 | Journal Entry | DS20251215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/15/2025 | 448.25 | 448.25 |
| 12/16/2025 | Journal Entry | DS20251216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/16/2025 | (1,966.66) | (1,966.66) |
| 12/17/2025 | Journal Entry | DS20251217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/17/2025 | (1,660.20) | (1,660.20) |
| 12/17/2025 | Journal Entry | DS20251217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/17/2025 | 3,250.84 | 3,250.84 |
| 12/18/2025 | Journal Entry | DS20251218-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/18/2025 | (159.00) | (159.00) |
| 12/18/2025 | Journal Entry | DS20251218-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/18/2025 | 4,293.36 | 4,293.36 |
| 12/19/2025 | Journal Entry | DS20251219-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/19/2025 | 2,332.39 | 2,332.39 |
| 12/19/2025 | Journal Entry | DS20251219-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/19/2025 | 9,235.16 | 9,235.16 |
| 12/20/2025 | Journal Entry | DS20251220-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/20/2025 | 6,426.13 | 6,426.13 |
| 12/21/2025 | Journal Entry | DS20251221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/21/2025 | (688.22) | (688.22) |
| 12/22/2025 | Journal Entry | DS20251222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/22/2025 | (1,014.40) | (1,014.40) |
| 12/22/2025 | Journal Entry | DS20251222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/22/2025 | 688.22 | 688.22 |
| 12/23/2025 | Journal Entry | DS20251223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/23/2025 | (1,546.88) | (1,546.88) |
| 12/23/2025 | Journal Entry | DS20251223-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/23/2025 | 806.72 | 806.72 |
| 12/27/2025 | Journal Entry | DS20251227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/27/2025 | 2,793.08 | 2,793.08 |
| 12/28/2025 | Journal Entry | DS20251228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/28/2025 | (428.92) | (428.92) |
| 12/29/2025 | Journal Entry | DS20251229-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/29/2025 | (419.25) | (419.25) |
| 12/30/2025 | Journal Entry | DS20251230-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/30/2025 | (254.40) | (93.15) |
| 12/31/2025 | Journal Entry | DS20251231-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 12/31/2025 | (2,228.45) | (1,293.45) |
| 12/31/2025 | Journal Entry | DS20251231-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 12/31/2025 | 148.40 | 148.40 |
| 12/31/2025 | Journal Entry | JE-123125-TORECLASSAR | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 12/31/2025 | (3,000.00) | (3,000.00) |
| 01/01/2026 | Journal Entry | DS20260101-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/01/2026 | 600.00 | 600.00 |
| 01/02/2026 | Journal Entry | DS20260102-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/02/2026 | (626.90) | (626.90) |
| 01/02/2026 | Journal Entry | DS20260102-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/02/2026 | 921.90 | 921.90 |
| 01/03/2026 | Journal Entry | DS20260103-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/03/2026 | 354.75 | 354.75 |
| 01/05/2026 | Journal Entry | DS20260105-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/05/2026 | (106.00) | (106.00) |
| 01/05/2026 | Journal Entry | DS20260105-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/05/2026 | 1,317.88 | 1,317.88 |
| 01/06/2026 | Journal Entry | DS20260106-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/06/2026 | (875.25) | (875.25) |

| 01/06/2026 | Journal Entry | DS20260106-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/06/2026 | 1,028.75 | 1,028.75 |
|---|---|---|---|---|---|---|---|
| 01/07/2026 | Journal Entry | DS20260107-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/07/2026 | (1,751.17) | (1,346.77) |
| 01/08/2026 | Journal Entry | DS20260108-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/08/2026 | (541.60) | (541.60) |
| 01/08/2026 | Journal Entry | DS20260108-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/08/2026 | 1,496.40 | 1,496.40 |
| 01/09/2026 | Journal Entry | DS20260109-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/09/2026 | (1,751.68) | (1,751.68) |
| 01/09/2026 | Journal Entry | DS20260109-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/09/2026 | 3,209.77 | 3,209.77 |
| 01/10/2026 | Journal Entry | DS20260110-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/10/2026 | 322.50 | 322.50 |
| 01/10/2026 | Journal Entry | DS20260110-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/10/2026 | 1,419.60 | 1,419.60 |
| 01/12/2026 | Journal Entry | DS20260112-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/12/2026 | (260.72) | (260.72) |
| 01/13/2026 | Journal Entry | DS20260113-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/13/2026 | 503.10 | 503.10 |
| 01/14/2026 | Journal Entry | DS20260114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2026 | (363.55) | (363.55) |
| 01/14/2026 | Journal Entry | DS20260114-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/14/2026 | (935.00) | (935.00) |
| 01/14/2026 | Journal Entry | DS20260114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2026 | 260.72 | 260.72 |
| 01/14/2026 | Journal Entry | DS20260114-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/14/2026 | 150.00 | 150.00 |
| 01/15/2026 | Journal Entry | DS20260115-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/15/2026 | (1,099.72) | (1,099.72) |
| 01/15/2026 | Journal Entry | DS20260115-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/15/2026 | 624.98 | 624.98 |
| 01/16/2026 | Journal Entry | DS20260116-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/16/2026 | (1,708.20) | (1,708.20) |
| 01/17/2026 | Journal Entry | DS20260117-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/17/2026 | (1,831.80) | (1,677.00) |
| 01/17/2026 | Journal Entry | DS20260117-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/17/2026 | 2,879.92 | 2,879.92 |
| 01/18/2026 | Journal Entry | DS20260118-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/18/2026 | 542.40 | 542.40 |
| 01/19/2026 | Journal Entry | DS20260119-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/19/2026 | (1,421.31) | (1,421.31) |
| 01/19/2026 | Journal Entry | DS20260119-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/19/2026 | 270.30 | 270.30 |
| 01/20/2026 | Journal Entry | DS20260120-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/20/2026 | (216.08) | (216.08) |
| 01/21/2026 | Journal Entry | DS20260121-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/21/2026 | (3,424.95) | (3,274.95) |
| 01/22/2026 | Journal Entry | DS20260122-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/22/2026 | (129.00) | (129.00) |
| 01/23/2026 | Journal Entry | DS20260123-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/23/2026 | (1,992.39) | (1,992.39) |
| 01/23/2026 | Journal Entry | DS20260123-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/23/2026 | 3,940.95 | 3,940.95 |
| 01/24/2026 | Journal Entry | DS20260124-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/24/2026 | 174.15 | 174.15 |
| 01/24/2026 | Journal Entry | DS20260124-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/24/2026 | 1,897.59 | 1,897.59 |
| 01/27/2026 | Journal Entry | DS20260127-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/27/2026 | (158.04) | (158.04) |

| 01/27/2026 | Journal Entry | DS20260127-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/27/2026 | 460.53 | 460.53 |
|---|---|---|---|---|---|---|---|
| 01/28/2026 | Journal Entry | DS20260128-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/28/2026 | (180.60) | (30.60) |
| 01/28/2026 | Journal Entry | DS20260128-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/28/2026 | 1,437.90 | 1,437.90 |
| 01/29/2026 | Journal Entry | DS20260129-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/29/2026 | (212.00) | (53.96) |
| 01/30/2026 | Journal Entry | DS20260130-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/30/2026 | (906.82) | (906.82) |
| 01/30/2026 | Journal Entry | DS20260130-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/30/2026 | 3,403.65 | 3,403.65 |
| 01/31/2026 | Journal Entry | DS20260131-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 01/31/2026 | 431.55 | 302.55 |
| 01/31/2026 | Journal Entry | DS20260131-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 01/31/2026 | 11,676.29 | 11,676.29 |
| 01/31/2026 | Journal Entry | JE20260131-COMISSION | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 01/31/2026 | (1,177.67) | (1,177.67) |
| 02/02/2026 | Journal Entry | DS20260202-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/02/2026 | (159.00) | (159.00) |
| 02/03/2026 | Journal Entry | DS20260203-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/03/2026 | (1,082.48) | (1,082.48) |
| 02/04/2026 | Journal Entry | DS20260204-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/04/2026 | 150.00 | 150.00 |
| 02/04/2026 | Journal Entry | DS20260204-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/04/2026 | 553.41 | 553.41 |
| 02/05/2026 | Journal Entry | DS20260205-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/05/2026 | (1,504.90) | (1,504.90) |
| 02/05/2026 | Journal Entry | DS20260205-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/05/2026 | 919.77 | 919.77 |
| 02/06/2026 | Journal Entry | DS20260206-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/06/2026 | (1,448.02) | (1,448.02) |
| 02/06/2026 | Journal Entry | DS20260206-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/06/2026 | 522.90 | 522.90 |
| 02/07/2026 | Journal Entry | DS20260207-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/07/2026 | 1,599.85 | 1,599.85 |
| 02/08/2026 | Journal Entry | DS20260208-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/08/2026 | 129.00 | 129.00 |
| 02/08/2026 | Journal Entry | DS20260208-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/08/2026 | 657.20 | 657.20 |
| 02/10/2026 | Journal Entry | DS20260210-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/10/2026 | (1,871.88) | (1,871.88) |
| 02/10/2026 | Journal Entry | DS20260210-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/10/2026 | 533.82 | 533.82 |
| 02/11/2026 | Journal Entry | DS20260211-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/11/2026 | (1,470.60) | (1,470.60) |
| 02/11/2026 | Journal Entry | DS20260211-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/11/2026 | 197.37 | 197.37 |
| 02/12/2026 | Journal Entry | DS20260212-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/12/2026 | (190.80) | (190.80) |
| 02/12/2026 | Journal Entry | DS20260212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/12/2026 | 1,831.80 | 1,831.80 |
| 02/12/2026 | Journal Entry | DS20260212-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/12/2026 | 2,218.80 | 2,218.80 |
| 02/14/2026 | Journal Entry | DS20260214-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/14/2026 | (224.46) | (224.46) |
| 02/14/2026 | Journal Entry | DS20260214-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/14/2026 | 783.40 | 783.40 |
| 02/15/2026 | Journal Entry | DS20260215-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/15/2026 | 1,702.80 | 1,702.80 |

| 02/16/2026 | Journal Entry | DS20260216-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/16/2026 | (3,073.80) | (3,073.80) |
|---|---|---|---|---|---|---|---|
| 02/17/2026 | Journal Entry | DS20260217-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/17/2026 | (952.35) | (952.35) |
| 02/17/2026 | Journal Entry | DS20260217-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/17/2026 | 471.40 | 471.40 |
| 02/19/2026 | Journal Entry | DS20260219-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/19/2026 | (222.60) | (222.60) |
| 02/20/2026 | Journal Entry | DS20260220-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/20/2026 | (3,087.01) | (3,087.01) |
| 02/21/2026 | Journal Entry | DS20260221-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/21/2026 | (1,047.60) | (929.60) |
| 02/21/2026 | Journal Entry | DS20260221-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/21/2026 | 633.85 | 633.85 |
| 02/22/2026 | Journal Entry | DS20260222-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/22/2026 | 129.00 | 129.00 |
| 02/22/2026 | Journal Entry | DS20260222-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/22/2026 | 381.60 | 381.60 |
| 02/23/2026 | Journal Entry | DS20260223-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/23/2026 | (238.50) | (238.50) |
| 02/24/2026 | Journal Entry | DS20260224-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/24/2026 | (6,181.53) | (6,181.53) |
| 02/25/2026 | Journal Entry | DS20260225-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/25/2026 | (2,481.96) | (2,314.96) |
| 02/25/2026 | Journal Entry | DS20260225-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/25/2026 | 666.42 | 666.42 |
| 02/26/2026 | Journal Entry | DS20260226-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/26/2026 | (95.40) | (95.40) |
| 02/26/2026 | Journal Entry | DS20260226-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/26/2026 | 1,265.76 | 1,265.76 |
| 02/27/2026 | Journal Entry | DS20260227-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/27/2026 | 374.00 | 207.00 |
| 02/27/2026 | Journal Entry | DS20260227-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/27/2026 | 948.15 | 948.15 |
| 02/28/2026 | Journal Entry | DS20260228-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 02/28/2026 | (346.04) | (184.79) |
| 02/28/2026 | Journal Entry | DS20260228-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 02/28/2026 | 672.31 | 672.31 |
| 02/28/2026 | Journal Entry | ACCTNGFEE022830 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 02/28/2026 | 8,083.48 | 8,083.48 |
| 03/01/2026 | Journal Entry | DS20260301-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/01/2026 | (129.00) | (129.00) |
| 03/01/2026 | Journal Entry | DS20260301-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/01/2026 | 793.35 | 793.35 |
| 03/02/2026 | Journal Entry | DS20260302-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/02/2026 | (1,592.06) | (1,592.06) |
| 03/03/2026 | Journal Entry | DS20260303-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/03/2026 | (127.20) | (127.20) |
| 03/03/2026 | Journal Entry | DS20260303-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/03/2026 | 2,176.38 | 2,176.38 |
| 03/04/2026 | Journal Entry | DS20260304-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/04/2026 | (548.25) | (548.25) |
| 03/04/2026 | Journal Entry | DS20260304-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/04/2026 | 1,624.11 | 1,624.11 |
| 03/05/2026 | Journal Entry | DS20260305-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/05/2026 | (258.00) | (258.00) |
| 03/06/2026 | Journal Entry | DS20260306-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/06/2026 | (531.66) | (531.66) |
| 03/07/2026 | Journal Entry | DS20260307-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/07/2026 | 225.75 | 109.15 |

| 03/07/2026 | Journal Entry | DS20260307-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/07/2026 | 1,052.49 | 1,052.49 |
|---|---|---|---|---|---|---|---|
| 03/08/2026 | Journal Entry | DS20260308-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/08/2026 | 635.33 | 635.33 |
| 03/08/2026 | Journal Entry | DS20260308-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/08/2026 | 116.60 | 116.60 |
| 03/09/2026 | Journal Entry | DS20260309-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/09/2026 | (3,343.75) | (3,343.75) |
| 03/10/2026 | Journal Entry | DS20260310-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/10/2026 | (1,615.58) | (1,615.58) |
| 03/11/2026 | Journal Entry | DS20260311-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/11/2026 | (1,926.90) | (1,926.90) |
| 03/12/2026 | Journal Entry | DS20260312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2026 | (6,287.98) | (6,287.98) |
| 03/12/2026 | Journal Entry | DS20260312-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/12/2026 | (480.00) | (480.00) |
| 03/12/2026 | Journal Entry | DS20260312-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/12/2026 | 251.55 | 251.55 |
| 03/13/2026 | Journal Entry | DS20260313-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/13/2026 | 4,600.20 | 4,046.93 |
| 03/13/2026 | Journal Entry | DS20260313-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/13/2026 | 910.17 | 910.17 |
| 03/14/2026 | Journal Entry | DS20260314-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/14/2026 | 764.01 | 509.61 |
| 03/14/2026 | Journal Entry | DS20260314-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/14/2026 | 900.30 | 900.30 |
| 03/15/2026 | Journal Entry | DS20260315-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/15/2026 | (520.20) | (520.20) |
| 03/15/2026 | Journal Entry | DS20260315-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/15/2026 | 95.40 | 95.40 |
| 03/16/2026 | Journal Entry | DS20260316-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/16/2026 | (1,991.04) | (1,991.04) |
| 03/16/2026 | Journal Entry | DS20260316-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/16/2026 | 1,060.88 | 1,060.88 |
| 03/17/2026 | Journal Entry | DS20260317-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/17/2026 | (344.33) | (344.33) |
| 03/17/2026 | Journal Entry | DS20260317-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/17/2026 | 183.82 | 183.82 |
| 03/18/2026 | Journal Entry | DS20260318-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/18/2026 | (1,888.23) | (1,888.23) |
| 03/18/2026 | Journal Entry | DS20260318-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/18/2026 | 718.35 | 718.35 |
| 03/19/2026 | Journal Entry | DS20260319-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/19/2026 | 299.70 | 299.70 |
| 03/19/2026 | Journal Entry | DS20260319-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/19/2026 | 1,265.28 | 1,265.28 |
| 03/20/2026 | Journal Entry | DS20260320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2026 | (2,002.90) | (2,002.90) |
| 03/20/2026 | Journal Entry | DS20260320-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/20/2026 | (4,600.20) | (4,600.20) |
| 03/21/2026 | Journal Entry | DS20260321-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/21/2026 | 1,695.38 | 1,518.00 |
| 03/21/2026 | Journal Entry | DS20260321-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/21/2026 | 758.70 | 758.70 |
| 03/22/2026 | Journal Entry | DS20260322-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/22/2026 | 166.95 | 166.95 |
| 03/24/2026 | Journal Entry | DS20260324-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/24/2026 | (809.46) | (357.76) |
| 03/24/2026 | Journal Entry | DS20260324-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/24/2026 | 567.40 | 567.40 |

| 03/25/2026 | Journal Entry | DS20260325-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/25/2026 | 1,735.17 | 109.59 |
|---|---|---|---|---|---|---|---|
| 03/25/2026 | Journal Entry | DS20260325-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/25/2026 | 507.36 | 507.36 |
| 03/26/2026 | Journal Entry | DS20260326-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/26/2026 | (106.00) | (106.00) |
| 03/26/2026 | Journal Entry | DS20260326-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/26/2026 | 868.80 | 868.80 |
| 03/27/2026 | Journal Entry | DS20260327-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/27/2026 | 360.40 | 360.40 |
| 03/28/2026 | Journal Entry | DS20260328-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/28/2026 | 636.29 | 636.29 |
| 03/28/2026 | Journal Entry | DS20260328-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/28/2026 | 761.10 | 761.10 |
| 03/29/2026 | Journal Entry | DS20260329-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/29/2026 | 322.50 | 322.50 |
| 03/30/2026 | Journal Entry | DS20260330-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/30/2026 | (1,977.16) | (1,977.16) |
| 03/31/2026 | Journal Entry | DS20260331-210 | POS Sales Upload | 210 - Newport (parent):210 - Newport (Up) | 03/31/2026 | (2,031.44) | (2,031.44) |
| 03/31/2026 | Journal Entry | DS20260331-210RT | POS Sales Upload | 210 - Newport (parent):210 - Newport (Down) | 03/31/2026 | 1,562.65 | 1,562.65 |
| 03/31/2026 | Journal Entry | AREVENTSRECLASS | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2026 | (30,000.00) | (30,000.00) |
| 03/31/2026 | Journal Entry | COMISSIONARADJ033126 | POS Sales Upload | 210 - Newport (parent):210 - Newport - General | 03/31/2026 | (3,366.53) | (3,366.53) |