# Statement of Cash Receipts and Disbursements

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Std ACH Pmnts Volume Fee | 22 | 0 | 22 | $0.15 | $3.30 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 42 | 0 | 42 | $0.00 | $0.00 [1] |
| Online - Check Protection Services | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 8/3/26)** | | | | | **$123.30** |

| | |
|---|---|
| **ACCOUNT** [redacted]634 | |
| **Other Service Charges:** | |
| **Cash Management Services** | |
| Standard ACH Pmnts Initial Fee | 10 |
| Std ACH Pmnts Volume Fee | 22 |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 42 |
| Online - Check Protection Services | 1 |
| **ACCOUNT** [redacted]3378 | |
| **Electronic Credits** | |
| Electronic Items Deposited | 2 |
| **ACCOUNT** [redacted]1382 | |
| Electronic Credits | 1 |
| **ACCOUNT** [redacted]8673 | |
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Credits** | |
| Non-Electronic Transactions | 1 |

[1] This charge represents a service provided in a previous month.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC. Account Number: [redacted]1634

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50.00** |
| Electronic Withdrawals | 1 | -50.00 |
| **Ending Balance** | **1** | **$0.00** |

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| C7/29 | C7/29 Online Transfer Tc Chk ...6116 Trarsacticr#: 3C186327146 | $5C.CC |
| **Total Electronic Withdrawals** | | **$50.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| C7/29 | $C.CC |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]673

# STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| [redacted]1634 | 703 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 10/22/24 | 10/22/26 | 2134 | $23,837.46 |

14261750303000000063

Velocity Esports, Inc.
3319 N Cicero Ave Unit 412002
Chicago IL 60641-7055

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE

July 01, 2026 through July 31, 2026

Primary Account: [redacted] 6

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]6116

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00043227 DRE 111 252 21726 NNNNNNNNNNN T 1 000000000 Z9 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

00432270301000000023

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,108.31** |
| Deposits and Additions | 22 | 184,499.27 |
| ATM & Debit Card Withdrawals | 2 | -424.25 |
| Electronic Withdrawals | 67 | -167,323.40 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **92** | **$20,764.93** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Online Transfer From Chk ...6165 Transaction#: 29839020971 | $3,242.21 |
| 07/06 | Online Transfer From Chk ...6165 Transaction#: 29903972020 | 540.58 |
| 07/07 | Online Transfer From Chk ...6165 Transaction#: 29918582359 | 42,000.00 |
| 07/07 | Online Transfer From Chk ...6173 Transaction#: 29916745210 | 12,000.00 |
| 07/07 | Online Transfer From Chk ...6173 Transaction#: 29913834536 | 262.00 |
| 07/14 | Online Transfer From Chk ...6165 Transaction#: 30002600835 | 15,000.00 |
| 07/14 | Online Transfer From Chk ...6173 Transaction#: 30002577991 | 14,970.46 |
| 07/21 | Online Transfer From Chk ...6165 Transaction#: 30093537967 | 50,000.00 |
| 07/21 | Online Transfer From Chk ...6173 Transaction#: 30093512623 | 10,010.00 |
| 07/21 | Online Transfer From Chk ...7658 Transaction#: 30093525461 | 2,662.77 |
| 07/22 | Online Transfer From Chk ...7658 Transaction#: 30105205946 | 13,290.63 |
| 07/22 | Online Transfer From Chk ...3378 Transaction#: 30104235101 | 3,000.00 |
| 07/23 | Remote Online Deposit 1 | 104.12 |
| 07/28 | Online Transfer From Chk ...6173 Transaction#: 30176909225 | 7,000.00 |
| 07/29 | Online Transfer From Chk ...1382 Transaction#: 30186314447 | 106.50 |
| 07/29 | Online Transfer From Chk ...8707 Transaction#: 30186321742 | 60.00 |

CHASE

July 01, 2026 through July 31, 2026

Account Number: [redacted]6116

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | Online Transfer From Chk ...1879 Transaction#: 30186322220 | 50.00 |
| 07/29 | Online Transfer From Chk ...8681 Transaction#: 30186329782 | 50.00 |
| 07/29 | Online Transfer From Chk ...5330 Transaction#: 30186341307 | 50.00 |
| 07/29 | Online Transfer From Chk ...8715 Transaction#: 30186342903 | 50.00 |
| 07/29 | Online Transfer From Chk ...1634 Transaction#: 30186327146 | 50.00 |
| 07/31 | Online Transfer From Chk ...6165 Transaction#: 30215369107 | 10,000.00 |
| | **Total Deposits and Additions** | **$184,499.27** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Card Purchase 07/03 Usps PO Boxes Online 800-344-7779 DC Card 4971 | $108.00 |
| 07/06 | Recurring Card Purchase 07/04 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 4971 | 316.25 |
| | **Total ATM & Debit Card Withdrawals** | **$424.25** |

## ATM & DEBIT CARD SUMMARY

| | | |
|---|---|---|
| Leonard Wanger Card 4971 | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $424.25 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $424.25 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Orig CO Name:Nfs Capita- 8764 Orig ID:3043573947 Desc Date: CO Entry Descr:Corp Col Sec:CCD Trace#:022000041939803 Eed:260701 Ind ID:Monthly Payment Ind Name:Velocity Esports KY Nfs - Monthly Payment Trn: 1821939803Tc | $3,242.21 |
| 07/01 | Orig CO Name:Nfs Capita- 8764 Orig ID:3043573947 Desc Date: CO Entry Descr:Corp Col Sec:CCD Trace#:022000041939805 Eed:260701 Ind ID:Lease Pymt Ind Name:Velocity Esports Nfs - Monthly Lease Payment Trn: 1821939805Tc | 2,665.64 |
| 07/01 | Orig CO Name:Nuco2 LLC Orig ID:2800185343 Desc Date:260630 CO Entry Descr:Web Pay Sec:CCD Trace#:063100271939808 Eed:260701 Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 1821939808Tc | 494.11 |
| 07/06 | 07/04 Online Transfer To Chk ...3580 Transaction#: 29880479694 | 36.00 |
| 07/06 | 07/04 Online Transfer To Chk ...8673 Transaction#: 29880480117 | 138.30 |
| 07/06 | 07/06 Online Transfer To Chk ...6132 Transaction#: 29903979282 | 85.00 |
| 07/06 | 07/06 Online ACH Payment 11226691676 To Fintech (_######6596) | 540.58 |
| 07/07 | 07/07 Online Transfer To Chk ...6207 Transaction#: 29913857150 | 85.00 |
| 07/07 | Orig CO Name:Pie Insurance Orig ID:1800948598 Desc Date: CO Entry Descr:Pie Insurasec:Web Trace#:091000011600016 Eed:260707 Ind ID:St-N4N3L3W9J1P5 Ind Name:Velocity Esports Inc Trn: 1881600016Tc | 262.00 |
| 07/07 | 07/07 Online ACH Payment 11226846158 To Sysco (_#####1137) | 3,278.03 |
| 07/07 | 07/07 Online ACH Payment 11226876909 To Bethpowers (_#######9086) | 3,977.79 |
| 07/07 | 07/07 Online ACH Payment 11226874474 To Notljvholdingsllc (_########1434) | 2,083.33 |
| 07/07 | 07/07 Online ACH Payment 11226877543 To Tyinc (_##7915) | 2,061.07 |
| 07/07 | 07/07 Online ACH Payment 11226866227 To Betsonimperialparts (_######4633) | 1,662.08 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6116

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/07 | 07/07 Online ACH Payment 11226874320 To Notljvholdingsllc (_########1434) | 1,500.00 |
| 07/07 | 07/07 Online ACH Payment 11226877115 To Notljvholdingsllc (_########1434) | 1,148.63 |
| 07/07 | 07/07 Online ACH Payment 11226873867 To Comfortsystemsusa (_######6313) | 1,037.17 |
| 07/07 | 07/07 Online ACH Payment 11226866550 To Ecolab (_###1921) | 347.52 |
| 07/07 | 07/07 Online ACH Payment 11226876694 To Economylinentowel (_######4576) | 143.44 |
| 07/07 | 07/07 Online ACH Payment 11226877285 To Notljvholdingsllc (_########1434) | 1,760.00 |
| 07/07 | 07/07 Online ACH Payment 11226874222 To Notljvholdingsllc (_########1434) | 1,141.18 |
| 07/08 | 07/08 Online ACH Payment 11226965697 To Notljvholdingsllc (_########1434) | 11,346.00 |
| 07/08 | Orig CO Name:Anthem Blue W19O Orig ID:Ad52145715 Desc Date: CO Entry Descr:Corp Pymt Sec:CCD Trace#:111000025163009 Eed:260708 Ind ID:FL00375554 Ind Name:Velocity Esports Newpo EDI Payment Trn: 1895163009Tc | 7,700.94 |
| 07/08 | Orig CO Name:Anthem Blue W19O Orig ID:Ad52145715 Desc Date: CO Entry Descr:Corp Pymt Sec:CCD Trace#:111000025163008 Eed:260708 Ind ID:FL00375553 Ind Name:Velocity Esports Newpo EDI Payment Trn: 1895163008Tc | 419.74 |
| 07/14 | 07/14 Online ACH Payment 11227824373 To Betsonimperialparts (_######4633) | 791.62 |
| 07/14 | 07/14 Online ACH Payment 11227833467 To Comfortsystemsusa (_######6313) | 2,364.28 |
| 07/14 | 07/14 Online ACH Payment 11227833359 To Bonitamarieinternati (_#########5141) | 1,595.69 |
| 07/14 | 07/14 Online ACH Payment 11227825029 To Sacoasdcsllc (_########4969) | 2,570.00 |
| 07/14 | 07/14 Online ACH Payment 11227833852 To Notljvholdingsllc (_########1434) | 1,500.00 |
| 07/14 | 07/14 Online ACH Payment 11227833903 To Notljvholdingsllc (_########1434) | 1,320.00 |
| 07/14 | 07/14 Online ACH Payment 11227833719 To Kentrefrigerationcom (_#########0549) | 562.20 |
| 07/14 | 07/14 Online ACH Payment 11227824985 To Qubicaamfworldwidell (_######6865) | 329.67 |
| 07/14 | 07/14 Online ACH Payment 11227824621 To Economylinentowel (_######4576) | 286.85 |
| 07/14 | 07/14 Online ACH Payment 11227825095 To Snowballpestcontrol (_########4892) | 85.00 |
| 07/14 | 07/14 Online ACH Payment 11227825353 To Notljvholdingsllc (_########1434) | 15,000.00 |
| 07/14 | 07/14 Online ACH Payment 11227824742 To Elizabethpowers (_#######9086) | 2,414.14 |
| 07/14 | 07/14 Online ACH Payment 11227834148 To Tyinc (_##7915) | 99.09 |
| 07/15 | Orig CO Name:Micnan, Inc. Orig ID:382030730 Desc Date:Jul 15 CO Entry Descr:115045 Velsec:PPD Trace#:041210446644139 Eed:260715 Ind ID: Ind Name:115045 Velocity Esport Trn: 1966644139Tc | 627.92 |
| 07/15 | Orig CO Name:Nuco2 LLC Orig ID:2800185343 Desc Date:260714 CO Entry Descr:Web Pay Sec:CCD Trace#:063100276644141 Eed:260715 Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 1966644141Tc | 272.34 |
| 07/15 | Orig CO Name:Micnan, Inc. Orig ID:382030730 Desc Date:Jul 15 CO Entry Descr:115045 Velsec:PPD Trace#:041210446644137 Eed:260715 Ind ID: Ind Name:115045 Velocity Esport Trn: 1966644137Tc | 35.00 |
| 07/16 | Orig CO Name:Cinti Bell Tele Orig ID:1310241390 Desc Date: CO Entry Descr:Altafiber Sec:Web Trace#:043000091882121 Eed:260716 Ind ID:Ref 126462712 Ind Name:Notapplicable Trn: 1971882121Tc | 660.52 |
| 07/16 | Orig CO Name:Cinbell Any Dist Orig ID:0721122018 Desc Date: CO Entry Descr:Altafiber Sec:Web Trace#:043000091882123 Eed:260716 Ind ID:Ref 126462713 Ind Name:Notapplicable Trn: 1971882123Tc | 238.63 |
| 07/16 | 07/16 Online ACH Payment 11228301695 To Sacoasdcsllc (_########4969) | 130.00 |
| 07/17 | Orig CO Name:Kentucky Doris Orig ID:1522077581 Desc Date:260716 CO Entry Descr:KY Tax Pmtsec:Web Trace#:096016936589466 Eed:260717 Ind ID:502 875 3733 Ind Name:Kentucky Taxpayer 20260716084000S4Y713 Trn: 1986589466Tc | 7,732.34 |
| 07/21 | Orig CO Name:Hyfin, LLC Orig ID:1113794422 Desc Date: CO Entry Descr:9133707938Sec:CCD Trace#:211370521156018 Eed:260721 Ind ID:L00000004349689 Ind Name:Velocity Esports Inc ACH Transaction Trn: 2021156018Tc | 39.99 |
| 07/21 | 07/21 Online ACH Payment 11228817635 To Notljvholdingsllc (_########1434) | 40,000.00 |
| 07/21 | 07/21 Online ACH Payment 11228816710 To Comfortsystemsusa (_######6313) | 4,500.00 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6116

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/21 | 07/21 Online ACH Payment 11228811852 To Kentrefrigerationcom (_#########0549) | 1,793.65 |
| 07/21 | 07/21 Online ACH Payment 11228806646 To Bonitamarieinternati (_#########5141) | 1,358.11 |
| 07/21 | 07/21 Online ACH Payment 11228817166 To Snowballpestcontrol (_########4892) | 150.00 |
| 07/21 | 07/21 Online ACH Payment 11228816829 To Economylinentowel (_######4576) | 143.47 |
| 07/21 | 07/21 Online ACH Payment 11228811497 To Betsonimperialparts (_######4633) | 70.80 |
| 07/21 | 07/21 Online ACH Payment 11228816928 To Elizabethpowers (_#######9086) | 2,528.34 |
| 07/22 | Orig CO Name:Phlyinsurance Orig ID:5452682309 Desc Date:260722 CO Entry Descr:Phlyinsur Sec:Web Trace#:091000016206606 Eed:260722 Ind ID:85316852Drct Ind Name:Len Wanger Trn: 2036206606Tc | 8,934.25 |
| 07/22 | Orig CO Name:Pbg - G&A Ou Orig ID:1134042452 Desc Date: CO Entry Descr:Corp Pmt Sec:PPD Trace#:111000026206612 Eed:260722 Ind ID:072120262154831 Ind Name:2003855063 Bpaa49055 V Trn: 2036206612Tc | 835.35 |
| 07/22 | Orig CO Name:Ugm Enterpris Orig ID:9000038238 Desc Date:260722 CO Entry Descr:Purchase Sec:Web Trace#:122043486206608 Eed:260722 Ind ID:146116162 Ind Name:Velocity Esports Inc 4242961322 Trn: 2036206608Tc | 371.17 |
| 07/22 | Orig CO Name:Nuco2 LLC Orig ID:2800185343 Desc Date:260721 CO Entry Descr:Web Pay Sec:CCD Trace#:063100276206610 Eed:260722 Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 2036206610Tc | 146.48 |
| 07/23 | 07/23 Online Transfer To Chk ...7658 Transaction#: 30114481165 | 12,645.56 |
| 07/23 | Orig CO Name:NV Dept of Tax Orig ID:P886000022 Desc Date:260722 CO Entry Descr:NV Tax Sec:CCD Trace#:091000017410925 Eed:260723 Ind ID:675081 Ind Name:Velocity Esports Las V NV Dept of Tax Trn: 2047410925Tc | 1,585.01 |
| 07/23 | Orig CO Name:NV Dept of Tax Orig ID:P886000022 Desc Date:260722 CO Entry Descr:NV Tax Sec:CCD Trace#:091000017410927 Eed:260723 Ind ID:666373 Ind Name:Velocity Esports Las V NV Dept of Tax Trn: 2047410927Tc | 1,363.91 |
| 07/23 | Orig CO Name:NV Dept of Tax Orig ID:P886000022 Desc Date:260722 CO Entry Descr:NV Tax Sec:CCD Trace#:091000017410926 Eed:260723 Ind ID:681598 Ind Name:Velocity Esports Las V NV Dept of Tax Trn: 2047410926Tc | 696.15 |
| 07/27 | Orig CO Name:Advantage+ Orig ID:E391722228 Desc Date:260726 CO Entry Descr:Epayment Sec:Web Trace#:042000013086474 Eed:260727 Ind ID:Alcalc000073212 Ind Name:Wangerleonard R Trn: 2083086474Tc | 1,350.00 |
| 07/28 | 07/28 Online ACH Payment 11229689836 To Bonitamarieinternati (_#########5141) | 801.60 |
| 07/28 | 07/28 Online ACH Payment 11229690226 To Elizabethpowers (_#######9086) | 1,353.10 |
| 07/28 | 07/28 Online ACH Payment 11229684320 To Comfortsystemsusa (_######6313) | 550.00 |
| 07/28 | 07/28 Online ACH Payment 11229684395 To Economylinentowel (_######4576) | 143.44 |
| 07/29 | Orig CO Name:Nuco2 LLC Orig ID:2800185343 Desc Date:260728 CO Entry Descr:Web Pay Sec:CCD Trace#:063100277562296 Eed:260729 Ind ID:Nuco2 Ind Name:Velocity Esports Inc 8004722855 Trn: 2107562296Tc | 191.97 |
| | **Total Electronic Withdrawals** | **$167,323.40** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Service Charges For The Month of June | $95.00 |
| | **Total Fees** | **$95.00** |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6116

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $948.56 | 07/15 | 14,594.75 | 07/23 | 7,738.54 |
| 07/03 | 853.56 | 07/16 | 13,565.60 | 07/27 | 6,388.54 |
| 07/06 | 170.01 | 07/17 | 5,833.26 | 07/28 | 10,540.40 |
| 07/07 | 33,944.77 | 07/21 | 17,921.67 | 07/29 | 10,764.93 |
| 07/08 | 14,478.09 | 07/22 | 23,925.05 | 07/31 | 20,764.93 |
| 07/14 | 15,530.01 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 8/5/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 24 | 500 | 0 | $0.50 | $0.00 |
| **Cash Management Services** | | | | | |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 |
| ACH Debit Block - Authorized ID | 4 | 0 | 4 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/26)** | | | | | **$95.00** |

| **ACCOUNT** [redacted]6116 | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 1 |
| **Credits** | |
| Non-Electronic Transactions | 24 |
| **Cash Management Services** | |
| Debit Block Maintenance | 1 |
| ACH Debit Block - Authorized ID | 4 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

CHASE

July 01, 2026 through July 31, 2026

Account Number: [redacted]6116

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]6132

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00047238 DRE 111 142 21726 NNNNNNNNNNN T 1 000000000 D2 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

00047238010100000021

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10.00** |
| Deposits and Additions | 1 | 85.00 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **2** | **$0.00** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Online Transfer From Chk ...6116 Transaction#: 29903979282 | $85.00 |
| **Total Deposits and Additions** | | **$85.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Service Charges For The Month of June | $95.00 |
| **Total Fees** | | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/03 | -$85.00 |
| 07/06 | 0.00 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6132

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 8/5/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/26)** | | | | | **$95.00** |

**ACCOUNT** [redacted]6132

| | | | | | |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]6165

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00043228 DRE 111 252 21726 NNNNNNNNNNN T 1 000000000 Z9 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

00432280301000000023

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,035.45** |
| Deposits and Additions | 47 | 224,065.44 |
| Electronic Withdrawals | 16 | -231,567.79 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **64** | **$17,438.10** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:063026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071751787416 Eed:260701 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1821787416Tc | $3,622.42 |
| 07/03 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070226 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071750006721 Eed:260703 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1840006721Tc | 5,233.76 |
| 07/03 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070226 CO Entry Descr:Ipsmxpsetlsec:CCD Trace#:242071759702678 Eed:260703 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1849702678Tc | 3,338.76 |
| 07/03 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070226 CO Entry Descr:Ipsmxpsetlsec:CCD Trace#:242071759702677 Eed:260703 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1849702677Tc | 754.80 |
| 07/06 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070326 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756149246 Eed:260706 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1876149246Tc | 13,283.09 |
| 07/06 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070426 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756149244 Eed:260706 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1876149244Tc | 9,779.79 |
| 07/06 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070526 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755482899 Eed:260706 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1875482899Tc | 5,830.12 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]165

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070326 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756149247 Eed:260706 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1876149247Tc | 1,230.60 |
| 07/07 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070626 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758896413 Eed:260707 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1888896413Tc | 2,633.99 |
| 07/08 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756193967 Eed:260708 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1896193967Tc | 2,962.61 |
| 07/08 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756193966 Eed:260708 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1896193966Tc | 180.60 |
| 07/09 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070826 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071759120220 Eed:260709 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1909120220Tc | 6,108.70 |
| 07/09 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070826 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756045682 Eed:260709 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1906045682Tc | 1,747.05 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071126 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754937995 Eed:260713 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1944937995Tc | 19,656.41 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754937998 Eed:260713 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1944937998Tc | 8,798.27 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071226 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071759492838 Eed:260713 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1949492838Tc | 6,501.36 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070926 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754938000 Eed:260713 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1944938000Tc | 4,993.46 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:070926 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754938001 Eed:260713 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1944938001Tc | 3,124.77 |
| 07/13 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754937997 Eed:260713 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1944937997Tc | 1,184.61 |
| 07/14 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071326 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755852357 Eed:260714 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1955852357Tc | 1,978.78 |
| 07/14 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071326 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755852356 Eed:260714 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1955852356Tc | 129.00 |
| 07/15 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071426 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755867360 Eed:260715 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1965867360Tc | 7,770.97 |
| 07/16 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071526 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758175262 Eed:260716 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1978175262Tc | 5,317.83 |
| 07/16 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071526 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758175261 Eed:260716 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1978175261Tc | 330.75 |
| 07/17 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071626 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071757405806 Eed:260717 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1987405806Tc | 3,930.20 |
| 07/20 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071826 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071757912297 Eed:260720 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2017912297Tc | 18,981.33 |
| 07/20 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071757912295 Eed:260720 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2017912295Tc | 12,019.70 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6165

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/20 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071926 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758272355 Eed:260720 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2018272355Tc | 4,480.95 |
| 07/20 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:071726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071757912294 Eed:260720 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2017912294Tc | 868.35 |
| 07/21 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071751067586 Eed:260721 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2021067586Tc | 2,594.52 |
| 07/21 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071751067587 Eed:260721 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2021067587Tc | 1,494.46 |
| 07/22 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072126 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756157662 Eed:260722 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2036157662Tc | 5,205.63 |
| 07/22 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072126 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756157663 Eed:260722 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2036157663Tc | 453.00 |
| 07/23 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072226 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755410856 Eed:260723 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2045410856Tc | 2,008.75 |
| 07/23 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072226 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755410855 Eed:260723 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2045410855Tc | 1,150.70 |
| 07/24 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072326 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071757777520 Eed:260724 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2057777520Tc | 3,303.04 |
| 07/27 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072526 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071759331474 Eed:260727 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2089331474Tc | 13,559.63 |
| 07/27 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072426 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071759331476 Eed:260727 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2089331476Tc | 9,562.60 |
| 07/27 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072626 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071759791874 Eed:260727 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2089791874Tc | 4,718.48 |
| 07/28 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756853815 Eed:260728 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2096853815Tc | 5,669.97 |
| 07/28 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072726 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071754529485 Eed:260728 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2094529485Tc | 3,881.48 |
| 07/29 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072826 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755785921 Eed:260729 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2105785921Tc | 4,059.83 |
| 07/29 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072826 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071755785922 Eed:260729 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2105785922Tc | 159.00 |
| 07/30 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072926 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758098909 Eed:260730 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2118098909Tc | 2,369.09 |

10432280302000000063

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6165

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:072926 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071758098908 Eed:260730 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2118098908Tc | 1,840.35 |
| 07/31 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:073026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756593192 Eed:260731 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 2126593192Tc | 3,376.86 |
| 07/31 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:073026 CO Entry Descr:Ipsmxasetlsec:CCD Trace#:242071756593193 Eed:260731 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 2126593193Tc | 1,885.02 |
| | **Total Deposits and Additions** | **$224,065.44** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | 07/01 Online Transfer To Chk ...6116 Transaction#: 29839020971 | $3,242.21 |
| 07/06 | 07/04 Online Transfer To Chk ...6181 Transaction#: 29880490811 | 5,000.00 |
| 07/06 | 07/06 Online Transfer To Chk ...6116 Transaction#: 29903972020 | 540.58 |
| 07/07 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:063026 CO Entry Descr:Memx063026Sec:CCD Trace#:242071752302899 Eed:260707 Ind ID:403903000399700 Ind Name:Velocity E-Sports Newp Trn: 1882302899Tc | 4,540.01 |
| 07/07 | Orig CO Name:Merchant Svcs Orig ID:1999999991 Desc Date:063026 CO Entry Descr:Memx063026Sec:CCD Trace#:242071752302898 Eed:260707 Ind ID:403903000398048 Ind Name:Velocity E-Sports Newp Trn: 1882302898Tc | 346.36 |
| 07/07 | 07/07 Online Transfer To Chk ...6116 Transaction#: 29918582359 | 42,000.00 |
| 07/10 | 07/10 Online Transfer To Chk ...8673 Transaction#: 29955733123 | 968.00 |
| 07/13 | 07/13 Online Transfer To Chk ...6157 Transaction#: 29992681416 | 500.00 |
| 07/13 | 07/13 Online Transfer To Chk ...6181 Transaction#: 29992692366 | 3,000.00 |
| 07/13 | 07/13 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/19:29 Imad: 0713Mmqfmp2K032464 Trn: 0374891194Fg | 44,306.95 |
| 07/14 | 07/14 Online Transfer To Chk ...6116 Transaction#: 30002600835 | 15,000.00 |
| 07/20 | 07/20 Online Transfer To Chk ...6181 Transaction#: 30079568456 | 4,000.00 |
| 07/21 | 07/21 Online Transfer To Chk ...6116 Transaction#: 30093537967 | 50,000.00 |
| 07/22 | 07/22 Online Transfer To Chk ...6181 Transaction#: 30103804823 | 3,000.00 |
| 07/28 | 07/28 Fedwire Debit Via: Amegy Bank/113011258 A/C: Insperity Payroll Services LLC Kingwood Ref:/Time/14:18 Imad: 0728Mmqfmp2K013670 Trn: 0188691209Fg | 45,123.68 |
| 07/31 | 07/31 Online Transfer To Chk ...6116 Transaction#: 30215369107 | 10,000.00 |
| | **Total Electronic Withdrawals** | **$231,567.79** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Service Charges For The Month of June | $95.00 |
| | **Total Fees** | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/01 | $25,415.66 | 07/09 | 25,977.58 | 07/16 | 21,988.84 |
| 07/03 | 34,647.98 | 07/10 | 25,009.58 | 07/17 | 25,919.04 |
| 07/06 | 59,231.00 | 07/13 | 21,461.51 | 07/20 | 58,269.37 |
| 07/07 | 14,978.62 | 07/14 | 8,569.29 | 07/21 | 12,358.35 |
| 07/08 | 18,121.83 | 07/15 | 16,340.26 | 07/22 | 15,016.98 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6165

## DAILY ENDING BALANCE (continued)

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/23 | 18,176.43 | 07/28 | 13,747.95 | 07/30 | 22,176.22 |
| 07/24 | 21,479.47 | 07/29 | 17,966.78 | 07/31 | 17,438.10 |
| 07/27 | 49,320.18 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 8/5/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 47 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 4 | 500 | 0 | $0.50 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 2 | 4 | 0 | $35.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/26)** | | | | | **$95.00** |

| **ACCOUNT** [redacted]6165 | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 47 |
| **Credits** | |
| Non-Electronic Transactions | 4 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 2 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.

CHASE

July 01, 2026 through July 31, 2026

Account Number: [redacted]6165

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]6181

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00047239 DRE 111 142 21726 NNNNNNNNNNN T 1 000000000 D2 0000
VELOCITY ESPORTS, INC.
DEBTOR IN POSSESSION CASE #25-12627
3838 N KENNETH AVE
CHICAGO IL 60641-2814

00047239020100000022

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,055.47** |
| Deposits and Additions | 8 | 24,463.00 |
| Electronic Withdrawals | 24 | -20,972.42 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **33** | **$4,451.05** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Online Transfer From Chk ...6165 Transaction#: 29880490811 | $5,000.00 |
| 07/13 | Online Transfer From Chk ...6165 Transaction#: 29992692366 | 3,000.00 |
| 07/14 | Online Transfer From Chk ...6173 Transaction#: 30000806437 | 3,000.00 |
| 07/20 | Online Transfer From Chk ...6165 Transaction#: 30079568456 | 4,000.00 |
| 07/22 | Online Transfer From Chk ...6165 Transaction#: 30103804823 | 3,000.00 |
| 07/28 | Online Transfer From Chk ...6173 Transaction#: 30176892194 | 3,000.00 |
| 07/30 | Online Transfer From Chk ...6173 Transaction#: 30199355674 | 1,767.00 |
| 07/31 | Online Transfer From Chk ...6173 Transaction#: 30215267436 | 1,696.00 |
| **Total Deposits and Additions** | | **$24,463.00** |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6181

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Orig CO Name:Stagnaro Distrib Orig ID:27-1822334 Desc Date:070126 CO Entry Descr:Fintecheftsec:CCD Trace#:091408593212021 Eed:260702 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1833212021Tc | $793.00 |
| 07/09 | Orig CO Name:Creation Gardens Orig ID:1610212680 Desc Date:260708 CO Entry Descr:Receivablesec:CCD Trace#:083001313338621 Eed:260709 Ind ID:000000P03364252 Ind Name:Velocity Esports Trn: 1903338621Tc | 377.30 |
| 07/09 | Orig CO Name:Fintech.Net Orig ID:65-0152732 Desc Date:070826 CO Entry Descr:Fintecheftsec:CCD Trace#:063112143472640 Eed:260709 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1903472640Tc | 53.82 |
| 07/09 | Orig CO Name:Creation Gardens Orig ID:1610212680 Desc Date:260709 CO Entry Descr:Receivablesec:CCD Trace#:083001315286079 Eed:260709 Ind ID:0000P0336492294 Ind Name:Velocity Esports Trn: 1905286079Tc | 720.12 |
| 07/13 | Orig CO Name:Chas Seligman Di Orig ID:61-0674124 Desc Date:071026 CO Entry Descr:Fintecheftsec:CCD Trace#:242071755771161 Eed:260713 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1945771161Tc | 304.20 |
| 07/13 | Orig CO Name:Bhd, LLC Orig ID:45-2676151 Desc Date:071026 CO Entry Descr:Fintecheftsec:CCD Trace#:091408595804740 Eed:260713 Ind ID:87-3807383 Ind Name:Velocity Esports Inc. Trn: 1945804740Tc | 78.00 |
| 07/14 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000021463032 Eed:260714 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1951463032Tc | 2,879.52 |
| 07/16 | Orig CO Name:Republic Beverag Orig ID:61-1331774 Desc Date:071526 CO Entry Descr:Fintecheftsec:CCD Trace#:091000013459803 Eed:260716 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 1973459803Tc | 412.20 |
| 07/16 | Orig CO Name:Creation Gardens Orig ID:1610212680 Desc Date:260716 CO Entry Descr:Receivablesec:CCD Trace#:083001313000227 Eed:260716 Ind ID:0000P0338279306 Ind Name:Velocity Esports Trn: 1973000227Tc | 356.70 |
| 07/17 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000023159040 Eed:260717 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 1983159040Tc | 4,468.27 |
| 07/20 | Orig CO Name:Chas Seligman Di Orig ID:61-0674124 Desc Date:071726 CO Entry Descr:Fintecheftsec:CCD Trace#:242071758581858 Eed:260720 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2018581858Tc | 607.60 |
| 07/20 | Orig CO Name:Keg1 River City, Orig ID:92-1328183 Desc Date:071726 CO Entry Descr:Fintecheftsec:CCD Trace#:091408598639949 Eed:260720 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2018639949Tc | 138.95 |
| 07/21 | Orig CO Name:Stagnaro Distrib Orig ID:27-1822334 Desc Date:072026 CO Entry Descr:Fintecheftsec:CCD Trace#:091408593840155 Eed:260721 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2023840155Tc | 945.40 |
| 07/23 | Orig CO Name:Stagnaro Distrib Orig ID:27-1822334 Desc Date:072226 CO Entry Descr:Fintecheftsec:CCD Trace#:091408590579491 Eed:260723 Ind ID:87-3807383 Ind Name:Velocity Esports Inc. Trn: 2040579491Tc | 258.70 |
| 07/24 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000029615541 Eed:260724 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 2059615541Tc | 3,733.63 |
| 07/24 | Orig CO Name:Bhd, LLC Orig ID:45-2676151 Desc Date:072326 CO Entry Descr:Fintecheftsec:CCD Trace#:091000014725091 Eed:260724 Ind ID:87-3807383 Ind Name:Velocity Esports Inc. Trn: 2054725091Tc | 508.00 |
| 07/24 | Orig CO Name:Creation Gardens Orig ID:1610212680 Desc Date:260723 CO Entry Descr:Receivablesec:CCD Trace#:083001314970389 Eed:260724 Ind ID:0000P0340015311 Ind Name:Velocity Esports Trn: 2054970389Tc | 363.70 |
| 07/27 | Orig CO Name:Chas Seligman Di Orig ID:61-0674124 Desc Date:072426 CO Entry Descr:Fintecheftsec:CCD Trace#:242071755008536 Eed:260727 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2085008536Tc | 412.20 |
| 07/27 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000025066893 Eed:260727 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 2085066893Tc | 145.64 |
| 07/30 | Orig CO Name:Republic Beverag Orig ID:61-1331774 Desc Date:072926 CO Entry Descr:Fintecheftsec:CCD Trace#:091000018778030 Eed:260730 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2118778030Tc | 715.00 |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6181

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/30 | Orig CO Name:Southern Glazer' Orig ID:59-1285786 Desc Date:072926 CO Entry Descr:Fintecheftsec:CCD Trace#:091408599796657 Eed:260730 Ind ID:87-4482243 Ind Name:Nap Axis LLC Dba Rotol Trn: 2119796657Tc | 414.14 |
| 07/30 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000020755043 Eed:260730 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 2110755043Tc | 168.48 |
| 07/31 | Orig CO Name:Sysco Corporatio Orig ID:9004514834 Desc Date: CO Entry Descr:Purchase Sec:CCD Trace#:021000022276515 Eed:260731 Ind ID:Usbl019705136S Ind Name:Velocity Esports Inc Trn: 2122276515Tc | 2,058.45 |
| 07/31 | Orig CO Name:Creation Gardens Orig ID:1610212680 Desc Date:260730 CO Entry Descr:Receivablesec:CCD Trace#:083001310330247 Eed:260731 Ind ID:0000P0341839313 Ind Name:Velocity Esports Trn: 2120330247Tc | 59.40 |
| | **Total Electronic Withdrawals** | **$20,972.42** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/03 | Service Charges For The Month of June | $95.00 |
| | **Total Fees** | **$95.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | $262.47 | 07/16 | 5,985.61 | 07/24 | 1,961.36 |
| 07/03 | 167.47 | 07/17 | 1,517.34 | 07/27 | 1,403.52 |
| 07/06 | 5,167.47 | 07/20 | 4,770.79 | 07/28 | 4,403.52 |
| 07/09 | 4,016.23 | 07/21 | 3,825.39 | 07/30 | 4,872.90 |
| 07/13 | 6,634.03 | 07/22 | 6,825.39 | 07/31 | 4,451.05 |
| 07/14 | 6,754.51 | 07/23 | 6,566.69 | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $0.00 | |
| **Total Service Charges** | **$95.00** | Will be assessed on 8/5/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]6181

# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 24 | 500 | 0 | $0.50 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 8/5/26)** | | | | | **$95.00** |

| ACCOUNT [redacted]6181 | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Credits** | |
| Non-Electronic Transactions | 24 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Primary Account: [redacted]673

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00426175 DRE 703 210 21326 NNNNNNNNNNN 1 000000000 80 0000
VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641-7055

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Platinum Business Checking | [redacted]673 | $10.00 | $0.00 |
| Chase Platinum Business Checking | [redacted]634 | 50.00 | 0.00 |
| **Total** | | **$60.00** | **$0.00** |
| **TOTAL ASSETS** | | **$60.00** | **$0.00** |

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC. Account Number: [redacted]673

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10.00** |
| Deposits and Additions | 2 | 1,106.30 |
| Electronic Withdrawals | 1 | -968.00 |
| Fees | 1 | -148.30 |
| **Ending Balance** | **4** | **$0.00** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Online Transfer From Chk ...6116 Transaction#: 29880480117 | $138.30 |
| 07/10 | Online Transfer From Chk ...6165 Transaction#: 29955733123 | 968.00 |
| **Total Deposits and Additions** | | **$1,106.30** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | Orig CO Name:Insperity Bu1657 Orig ID:2300345628 Desc Date: CO Entry Descr:Insperity Sec:CCD Trace#:111000024014627 Eed:260710 Ind ID:001Pb00001Yailz Ind Name:Velocity Esports Newpo Inv-1169537\ Trn: 1914014627Tc | $968.00 |
| **Total Electronic Withdrawals** | | **$968.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | Service Charges For The Month of June | $148.30 |
| **Total Fees** | | **$148.30** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/01 | -$138.30 |
| 07/06 | 0.00 |
| 07/10 | 0.00 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included: [redacted]1634, [redacted]3378, [redacted]1382, [redacted]8681, [redacted]8707, [redacted]8715, [redacted]1879

| | | |
|---|---|---|
| Monthly Service Fee | $95.00 | |
| Other Service Charges | $28.30 | |
| **Total Service Charges** | **$123.30** | Will be assessed on 8/3/26 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | Unlimited | 0 | $0.40 | $0.00 |
| Electronic Credits | 1 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | 500 | 0 | $0.50 | $0.00 |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | 0 | 10 | $2.50 | $25.00 |

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Std ACH Pmnts Volume Fee | 22 | 0 | 22 | $0.15 | $3.30 |
| Debit Block Maintenance | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| ACH Debit Block - Authorized ID | 42 | 0 | 42 | $0.00 | $0.00 [1] |
| Online - Check Protection Services | 1 | 0 | 1 | $0.00 | $0.00 [1] |
| **Subtotal Other Service Charges (Will be assessed on 8/3/26)** | | | | | **$123.30** |
| **ACCOUNT** [redacted]1634 | | | | | |
| **Other Service Charges:** | | | | | |
| **Cash Management Services** | | | | | |
| Standard ACH Pmnts Initial Fee | 10 | | | | |
| Std ACH Pmnts Volume Fee | 22 | | | | |
| Debit Block Maintenance | 1 | | | | |
| ACH Debit Block - Authorized ID | 42 | | | | |
| Online - Check Protection Services | 1 | | | | |
| **ACCOUNT** [redacted]3378 | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 2 | | | | |
| **ACCOUNT** [redacted]1382 | | | | | |
| Electronic Credits | 1 | | | | |
| **ACCOUNT** [redacted]8673 | | | | | |
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | | |
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 1 | | | | |

[1] This charge represents a service provided in a previous month.

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

## CHASE PLATINUM BUSINESS CHECKING

VELOCITY ESPORTS, INC. Account Number: [redacted]1634

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $50.00 |
| Electronic Withdrawals | 1 | -50.00 |
| Ending Balance | 1 | $0.00 |

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | 07/29 Online Transfer To Chk ...6116 Transaction#: 30186327146 | $50.00 |
| Total Electronic Withdrawals | | $50.00 |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/29 | $0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

July 01, 2026 through July 31, 2026
Primary Account: [redacted]8673

# STOP PAYMENT RENEWAL NOTICE

| ACCOUNT NUMBER | BANK NUMBER |
|---|---|
| [redacted]1634 | 703 |

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| REVOKE STOP | SEQUENCE NUMBER | DATE ENTERED | RENEWAL DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|---|---|
| ☐ | 0000003-01 | 10/22/24 | 10/22/26 | 2134 | $23,837.46 |

14261750303000000063

Velocity Esports, Inc.
3319 N Cicero Ave Unit 412002
Chicago IL 60641-7055

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

CHASE



This Page Intentionally Left Blank

CHASE
JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]8681

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00485385 DRE 703 219 21326 NNNNNNNNNNN 1 000000000 64 0000
VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50.00** |
| Electronic Withdrawals | 1 | -50.00 |
| **Ending Balance** | **1** | **$0.00** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | 07/29 Online Transfer To Chk ...6116 Transaction#: 30186329782 | $50.00 |
| **Total Electronic Withdrawals** | | **$50.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/29 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]3681

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 01, 2026 through July 31, 2026
Account Number: [redacted]8715

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | 1-877-425-8100 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00485387 DRE 703 219 21326 NNNNNNNNNNN 1 000000000 64 0000
VELOCITY ESPORTS, INC.
3319 N CICERO AVE UNIT 412002
CHICAGO IL 60641

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50.00** |
| Electronic Withdrawals | 1 | -50.00 |
| **Ending Balance** | **1** | **$0.00** |

Your Chase Platinum Business Checking account provides:

- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please review the Additional Banking Services and Fees for Business Accounts at chase.com/business/disclosures or visit a Chase branch.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/29 | 07/29 Online Transfer To Chk ...6116 Transaction#: 30186342903 | $50.00 |
| **Total Electronic Withdrawals** | | **$50.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 07/29 | $0.00 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

CHASE

July 01, 2026 through July 31, 2026
Account Number: [redacted]8715

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Velocity Esports, Inc.

**10110 Chase - Corp - Concentration - DIP - 6116, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 6,191.64 |
| Checks and payments cleared (92) | -351,322.49 |
| Deposits and other credits cleared (23) | 365,895.78 |
| Statement ending balance | 20,764.93 |
| Uncleared transactions as of 07/31/2026 | 0.00 |
| Register balance as of 07/31/2026 | 20,764.93 |
| Cleared transactions after 07/31/2026 | 0.00 |
| Uncleared transactions after 07/31/2026 | -8,657.85 |
| Register balance as of 08/04/2026 | 12,107.08 |

**Details**

Checks and payments cleared (92)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/02/2026 | Bill Payment | | NOTL Property Owner, LLC | -2,083.33 |
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | -181,396.51 |
| 07/01/2026 | Bill Payment | | NuCO2, Inc - 210 | -174.73 |
| 07/01/2026 | Bill Payment | | NFS Capital | -3,242.21 |
| 07/01/2026 | Bill Payment | | NuCO2, Inc - 210 | -319.38 |
| 07/01/2026 | Expense | | NFS Capital | -2,665.64 |
| 07/03/2026 | Expense | | USPS | -108.00 |
| 07/03/2026 | Expense | | | -95.00 |
| 07/04/2026 | Transfer | | | -138.30 |
| 07/04/2026 | Expense | | QuickBooks Payments | -316.25 |
| 07/04/2026 | Transfer | | | -36.00 |
| 07/06/2026 | Transfer | | | -85.00 |
| 07/06/2026 | Bill Payment | | Republic National Distributing ... | -540.58 |
| 07/07/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,500.00 |
| 07/07/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,760.00 |
| 07/07/2026 | Transfer | | | -85.00 |
| 07/07/2026 | Bill Payment | | NOTL Property Owner, LLC | -2,083.33 |
| 07/07/2026 | Bill Payment | | Sysco Cincinnati | -25.00 |
| 07/07/2026 | Bill Payment | | Sysco Cincinnati | -134.58 |
| 07/07/2026 | Bill Payment | | Sysco Cincinnati | -3,118.45 |
| 07/07/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,148.63 |
| 07/07/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,141.18 |
| 07/07/2026 | Bill Payment | | Economy Linen & Towel Servi... | -71.37 |
| 07/07/2026 | Bill Payment | | Economy Linen & Towel Servi... | -72.07 |
| 07/07/2026 | Bill Payment | | Ecolab - 210 | -347.52 |
| 07/07/2026 | Bill Payment | | TY, Inc - 210 | -2,061.07 |
| 07/07/2026 | Bill Payment | | Betson Imperial - 210 | -1,662.08 |
| 07/07/2026 | Bill Payment | | Pie Insurance Services | -262.00 |
| 07/07/2026 | Bill Payment | | Comfort Systems USA | -573.17 |
| 07/07/2026 | Bill Payment | | Comfort Systems USA | -464.00 |
| 07/07/2026 | Bill Payment | | Elizabeth Powers | -1,535.00 |
| 07/07/2026 | Bill Payment | | Elizabeth Powers | -2,442.79 |
| 07/08/2026 | Bill Payment | | Anthem Blue Cross and Blue ... | -419.74 |
| 07/08/2026 | Bill Payment | | NOTL Property Owner, LLC | -11,346.00 |
| 07/08/2026 | Bill Payment | | Anthem Blue Cross and Blue ... | -50.00 |
| 07/08/2026 | Bill Payment | | Anthem Blue Cross and Blue ... | -7,650.94 |
| 07/14/2026 | Bill Payment | | Elizabeth Powers | -381.35 |
| 07/14/2026 | Bill Payment | | Elizabeth Powers | -2,032.79 |
| 07/14/2026 | Bill Payment | | Kent Refrigeration Company | -562.20 |
| 07/14/2026 | Bill Payment | | QubicaAMF Worldwide | -329.67 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/14/2026 | Bill Payment | | Bonita Marie International - 210 | -1,595.69 |
| 07/14/2026 | Bill Payment | | Betson Imperial - 210 | -6.37 |
| 07/14/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,320.00 |
| 07/14/2026 | Bill Payment | | Sacoa - SDCS LLC | -2,570.00 |
| 07/14/2026 | Bill Payment | | Comfort Systems USA | -2,364.28 |
| 07/14/2026 | Bill Payment | | TY, Inc - 210 | -99.09 |
| 07/14/2026 | Bill Payment | | NOTL Property Owner, LLC | -1,500.00 |
| 07/14/2026 | Bill Payment | | Snowball Pest Control, LLC | -85.00 |
| 07/14/2026 | Bill Payment | | Betson Imperial - 210 | -550.36 |
| 07/14/2026 | Bill Payment | | Betson Imperial - 210 | -234.89 |
| 07/14/2026 | Bill Payment | | NOTL Property Owner, LLC | -15,000.00 |
| 07/14/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.34 |
| 07/14/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 07/14/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 07/14/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 07/15/2026 | Bill Payment | | Ace Mitchell Bowlers Mart | -627.92 |
| 07/15/2026 | Bill Payment | | Ace Mitchell Bowlers Mart | -35.00 |
| 07/15/2026 | Bill Payment | | NuCO2, Inc - 210 | -272.34 |
| 07/16/2026 | Bill Payment | | Alta Fiber | -238.00 |
| 07/16/2026 | Bill Payment | | Sacoa - SDCS LLC | -130.00 |
| 07/16/2026 | Bill Payment | | Alta Fiber | -74.30 |
| 07/16/2026 | Bill Payment | | Alta Fiber | -164.33 |
| 07/16/2026 | Bill Payment | | Alta Fiber | -422.52 |
| 07/17/2026 | Expense | | | -7,732.34 |
| 07/21/2026 | Bill Payment | | Comfort Systems USA | -4,500.00 |
| 07/21/2026 | Bill Payment | | Bonita Marie International - 210 | -1,358.11 |
| 07/21/2026 | Bill Payment | | Betson Imperial - 210 | -70.80 |
| 07/21/2026 | Bill Payment | | Snowball Pest Control, LLC | -150.00 |
| 07/21/2026 | Bill Payment | | Elizabeth Powers | -2,528.34 |
| 07/21/2026 | Expense | | | -39.99 |
| 07/21/2026 | Bill Payment | | NOTL Property Owner, LLC | -13,549.29 |
| 07/21/2026 | Bill Payment | | NOTL Property Owner, LLC | -26,450.71 |
| 07/21/2026 | Bill Payment | | Economy Linen & Towel Servi… | -0.03 |
| 07/21/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 07/21/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 07/21/2026 | Bill Payment | | Kent Refrigeration Company | -1,170.70 |
| 07/21/2026 | Bill Payment | | Kent Refrigeration Company | -622.95 |
| 07/22/2026 | Bill Payment | | NuCO2, Inc - 210 | -146.48 |
| 07/22/2026 | Bill Payment | | Philadelphia Insurance Comp… | -8,934.25 |
| 07/22/2026 | Bill Payment | | UGM Enterprises, Inc | -371.17 |
| 07/22/2026 | Bill Payment | | Pepsi Beverages Company | -835.35 |
| 07/23/2026 | Expense | | Clark County Nevada | -1,585.01 |
| 07/23/2026 | Transfer | | | -12,645.56 |
| 07/23/2026 | Expense | | Clark County Nevada | -1,363.91 |
| 07/23/2026 | Expense | | Clark County Nevada | -696.15 |
| 07/27/2026 | Expense | | | -1,350.00 |
| 07/28/2026 | Bill Payment | | Economy Linen & Towel Servi… | -71.37 |
| 07/28/2026 | Bill Payment | | Bonita Marie International - 210 | -801.60 |
| 07/28/2026 | Bill Payment | | Comfort Systems USA | -550.00 |
| 07/28/2026 | Bill Payment | | Elizabeth Powers | -1,353.10 |
| 07/28/2026 | Bill Payment | | Economy Linen & Towel Servi… | -72.07 |
| 07/29/2026 | Bill Payment | | NuCO2, Inc - 210 | -191.97 |
| **Total** | | | | **-351,322.49** |

Deposits and other credits cleared (23)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | 181,396.51 |
| 07/01/2026 | Transfer | | | 3,242.21 |
| 07/06/2026 | Transfer | | | 540.58 |
| 07/07/2026 | Transfer | | | 42,000.00 |
| 07/07/2026 | Transfer | | | 262.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2026 | Transfer | | | 12,000.00 |
| 07/14/2026 | Transfer | | | 14,970.46 |
| 07/14/2026 | Transfer | | | 15,000.00 |
| 07/21/2026 | Transfer | | | 50,000.00 |
| 07/21/2026 | Transfer | | | 10,010.00 |
| 07/21/2026 | Transfer | | | 2,662.77 |
| 07/22/2026 | Transfer | | | 3,000.00 |
| 07/22/2026 | Transfer | | | 13,290.63 |
| 07/23/2026 | Deposit | 1 | Guardian | 104.12 |
| 07/28/2026 | Transfer | | | 7,000.00 |
| 07/29/2026 | Transfer | | | 50.00 |
| 07/29/2026 | Transfer | | | 50.00 |
| 07/29/2026 | Transfer | | | 50.00 |
| 07/29/2026 | Transfer | | | 60.00 |
| 07/29/2026 | Transfer | | | 50.00 |
| 07/29/2026 | Transfer | | | 106.50 |
| 07/29/2026 | Transfer | | | 50.00 |
| 07/31/2026 | Transfer | | | 10,000.00 |
| Total | | | | 365,895.78 |

**Additional Information**

Uncleared checks and payments as of 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Journal | 07312026-AJE02 | | -171,405.29 |
| Total | | | | -171,405.29 |

Uncleared deposits and other credits as of 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Journal | 07312026-AJE02 | | 171,405.29 |
| Total | | | | 171,405.29 |

Uncleared checks and payments after 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Bill Payment | | NFS Capital | -2,665.64 |
| 08/03/2026 | Bill Payment | | CenterEdge Software | -1,350.00 |
| 08/03/2026 | Bill Payment | | CenterEdge Software | -1,350.00 |
| 08/03/2026 | Bill Payment | | CenterEdge Software | -50.00 |
| 08/03/2026 | Bill Payment | | NFS Capital | -3,242.21 |
| Total | | | | -8,657.85 |

Velocity Esports, Inc.

**10160 Chase - Corp - Disbursement - DIP - 6132, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 10.00 |
| Checks and payments cleared (2) | -180.00 |
| Deposits and other credits cleared (2) | 170.00 |
| Statement ending balance | 0.00 |
| Register balance as of 07/31/2026 | 0.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/03/2026 | Journal | 07312026-AJE03 | | -95.00 |
| 07/31/2026 | Journal | 07312026-AJE02 | | -85.00 |
| Total | | | | -180.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/06/2026 | Transfer | | | 85.00 |
| 07/31/2026 | Journal | 07312026-AJE02 | | 85.00 |
| Total | | | | 170.00 |

Velocity Esports, Inc.

**10060 Chase - Corp - Payroll - DIP - 6165, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 25,035.45 |
| Checks and payments cleared (18) | -340,254.54 |
| Deposits and other credits cleared (48) | 332,657.19 |
| Statement ending balance | 17,438.10 |
| Uncleared transactions as of 07/31/2026 | 0.00 |
| Register balance as of 07/31/2026 | 17,438.10 |
| Cleared transactions after 07/31/2026 | 0.00 |
| Uncleared transactions after 07/31/2026 | 38,170.23 |
| Register balance as of 08/04/2026 | 55,608.33 |

**Details**

Checks and payments cleared (18)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | -108,591.75 |
| 07/01/2026 | Transfer | | | -3,242.21 |
| 07/03/2026 | Expense | | | -95.00 |
| 07/04/2026 | Transfer | | | -5,000.00 |
| 07/06/2026 | Transfer | | | -540.58 |
| 07/07/2026 | Transfer | | | -42,000.00 |
| 07/07/2026 | Bill Payment | | CenterEdge Software | -346.36 |
| 07/07/2026 | Bill Payment | | CenterEdge Software | -4,540.01 |
| 07/10/2026 | Transfer | | | -968.00 |
| 07/13/2026 | Transfer | | | -500.00 |
| 07/13/2026 | Expense | | Insperity Business Services | -44,306.95 |
| 07/13/2026 | Transfer | | | -3,000.00 |
| 07/14/2026 | Transfer | | | -15,000.00 |
| 07/20/2026 | Transfer | | | -4,000.00 |
| 07/21/2026 | Transfer | | | -50,000.00 |
| 07/22/2026 | Transfer | | | -3,000.00 |
| 07/28/2026 | Expense | | Insperity Business Services | -45,123.68 |
| 07/31/2026 | Transfer | | | -10,000.00 |
| Total | | | | -340,254.54 |

Deposits and other credits cleared (48)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | 108,591.75 |
| 07/01/2026 | Deposit | | | 3,622.42 |
| 07/03/2026 | Deposit | | | 3,338.76 |
| 07/03/2026 | Deposit | | | 5,233.76 |
| 07/03/2026 | Deposit | | | 754.80 |
| 07/06/2026 | Deposit | | | 9,779.79 |
| 07/06/2026 | Deposit | | | 13,283.09 |
| 07/06/2026 | Deposit | | | 1,230.60 |
| 07/06/2026 | Deposit | | | 5,830.12 |
| 07/07/2026 | Deposit | | | 2,633.99 |
| 07/08/2026 | Deposit | | | 2,962.61 |
| 07/08/2026 | Deposit | | | 180.60 |
| 07/09/2026 | Deposit | | | 6,108.70 |
| 07/09/2026 | Deposit | | | 1,747.05 |
| 07/13/2026 | Deposit | | | 8,798.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/13/2026 | Deposit | | | 4,993.46 |
| 07/13/2026 | Deposit | | | 3,124.77 |
| 07/13/2026 | Deposit | | | 6,501.36 |
| 07/13/2026 | Deposit | | | 1,184.61 |
| 07/13/2026 | Deposit | | | 19,656.41 |
| 07/14/2026 | Deposit | | | 129.00 |
| 07/14/2026 | Deposit | | | 1,978.78 |
| 07/15/2026 | Deposit | | | 7,770.97 |
| 07/16/2026 | Deposit | | | 5,317.83 |
| 07/16/2026 | Deposit | | | 330.75 |
| 07/17/2026 | Deposit | | | 3,930.20 |
| 07/20/2026 | Deposit | | | 4,480.95 |
| 07/20/2026 | Deposit | | | 12,019.70 |
| 07/20/2026 | Deposit | | | 868.35 |
| 07/20/2026 | Deposit | | | 18,981.33 |
| 07/21/2026 | Deposit | | | 1,494.46 |
| 07/21/2026 | Deposit | | | 2,594.52 |
| 07/22/2026 | Deposit | | | 453.00 |
| 07/22/2026 | Deposit | | | 5,205.63 |
| 07/23/2026 | Deposit | | | 1,150.70 |
| 07/23/2026 | Deposit | | | 2,008.75 |
| 07/24/2026 | Deposit | | | 3,303.04 |
| 07/27/2026 | Deposit | | | 4,718.48 |
| 07/27/2026 | Deposit | | | 9,562.60 |
| 07/27/2026 | Deposit | | | 13,559.63 |
| 07/28/2026 | Deposit | | | 5,669.97 |
| 07/28/2026 | Deposit | | | 3,881.48 |
| 07/29/2026 | Deposit | | | 4,059.83 |
| 07/29/2026 | Deposit | | | 159.00 |
| 07/30/2026 | Deposit | | | 1,840.35 |
| 07/30/2026 | Deposit | | | 2,369.09 |
| 07/31/2026 | Deposit | | | 1,885.02 |
| 07/31/2026 | Deposit | | | 3,376.86 |
| Total | | | | 332,657.19 |

**Additional Information**

Uncleared checks and payments as of 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Journal | 07312026-AJE02 | | -137,250.79 |
| Total | | | | -137,250.79 |

Uncleared deposits and other credits as of 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/31/2026 | Journal | 07312026-AJE02 | | 137,250.79 |
| Total | | | | 137,250.79 |

Uncleared deposits and other credits after 07/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/03/2026 | Deposit | | | 5,943.39 |
| 08/03/2026 | Deposit | | | 8,037.28 |
| 08/03/2026 | Deposit | | | 309.60 |
| 08/03/2026 | Deposit | | | 23,879.96 |
| Total | | | | 38,170.23 |

Velocity Esports, Inc.

**10210 Chase - Venue - Disbursement - DIP - 6181, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/04/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 1,055.47 |
| Checks and payments cleared (41) | -68,530.42 |
| Deposits and other credits cleared (10) | 71,926.00 |
| Statement ending balance | 4,451.05 |
| Register balance as of 07/31/2026 | 4,451.05 |

**Details**

Checks and payments cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | -23,000.00 |
| 07/02/2026 | Bill Payment | | Stagnaro Distributing, Inc | -793.00 |
| 07/03/2026 | Expense | | | -95.00 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -291.05 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -26.34 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -238.88 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -71.95 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -91.90 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -191.25 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -81.05 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -70.00 |
| 07/09/2026 | Bill Payment | | Creation Gardens | -35.00 |
| 07/09/2026 | Bill Payment | | Fintech.net | -53.82 |
| 07/11/2026 | Bill Payment | | Chas Seligman Dist Co | -304.20 |
| 07/11/2026 | Bill Payment | | Beer House Kentucky | -78.00 |
| 07/14/2026 | Bill Payment | | Sysco Cincinnati | -2,879.52 |
| 07/16/2026 | Bill Payment | | Republic National Distributing ... | -240.00 |
| 07/16/2026 | Bill Payment | | Creation Gardens | -68.75 |
| 07/16/2026 | Bill Payment | | Creation Gardens | -287.95 |
| 07/16/2026 | Bill Payment | | Republic National Distributing ... | -37.20 |
| 07/16/2026 | Bill Payment | | Republic National Distributing ... | -135.00 |
| 07/17/2026 | Bill Payment | | Sysco Cincinnati | -4,468.27 |
| 07/18/2026 | Bill Payment | | River City | -138.95 |
| 07/18/2026 | Bill Payment | | Chas Seligman Dist Co | -607.60 |
| 07/21/2026 | Bill Payment | | Stagnaro Distributing, Inc | -945.40 |
| 07/23/2026 | Bill Payment | | Stagnaro Distributing, Inc | -258.70 |
| 07/24/2026 | Bill Payment | | Creation Gardens | -178.15 |
| 07/24/2026 | Bill Payment | | Sysco Cincinnati | -3,733.63 |
| 07/24/2026 | Bill Payment | | Beer House Kentucky | -508.00 |
| 07/24/2026 | Bill Payment | | Creation Gardens | -185.55 |
| 07/25/2026 | Bill Payment | | Sysco Cincinnati | -145.64 |
| 07/25/2026 | Bill Payment | | Chas Seligman Dist Co | -412.20 |
| 07/30/2026 | Bill Payment | | Sysco Cincinnati | -84.24 |
| 07/30/2026 | Bill Payment | | Southern Glazer's of Kentucky | -414.14 |
| 07/30/2026 | Bill Payment | | Republic National Distributing ... | -303.30 |
| 07/30/2026 | Bill Payment | | Republic National Distributing ... | -57.00 |
| 07/30/2026 | Bill Payment | | Republic National Distributing ... | -354.70 |
| 07/30/2026 | Bill Payment | | Sysco Cincinnati | -84.24 |
| 07/31/2026 | Bill Payment | | Creation Gardens | -59.40 |
| 07/31/2026 | Bill Payment | | Sysco Cincinnati | -2,058.45 |
| 07/31/2026 | Journal | 07312026-AJE02 | | -24,463.00 |
| Total | | | | -68,530.42 |

Deposits and other credits cleared (10)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | 23,000.00 |
| 07/04/2026 | Transfer | | | 5,000.00 |
| 07/13/2026 | Transfer | | | 3,000.00 |
| 07/14/2026 | Transfer | | | 3,000.00 |
| 07/20/2026 | Transfer | | | 4,000.00 |
| 07/22/2026 | Transfer | | | 3,000.00 |
| 07/28/2026 | Transfer | | | 3,000.00 |
| 07/30/2026 | Transfer | | | 1,767.00 |
| 07/31/2026 | Transfer | | | 1,696.00 |
| 07/31/2026 | Journal | 07312026-AJE02 | | 24,463.00 |
| Total | | | | 71,926.00 |

Velocity Esports, Inc.

**10050 Chase - Corp - Payroll - 8673, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 10.00 |
| Checks and payments cleared (3) | -3,365.75 |
| Deposits and other credits cleared (3) | 3,355.75 |
| Statement ending balance | 0.00 |
| Register balance as of 07/31/2026 | 0.00 |

**Details**

Checks and payments cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | -2,249.45 |
| 07/01/2026 | Expense | | | -148.30 |
| 07/10/2026 | Bill Payment | | Insperity Business Services | -968.00 |
| Total | | | | -3,365.75 |

Deposits and other credits cleared (3)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/30/2026 | Journal | 06-30-2026 RECLASS | | 2,249.45 |
| 07/04/2026 | Transfer | | | 138.30 |
| 07/10/2026 | Transfer | | | 968.00 |
| Total | | | | 3,355.75 |

Velocity Esports, Inc.

**10200 Chase - Venue - Disbursement - 8681, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
| --- | --- |
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -50.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 07/31/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 07/29/2026 | Transfer | | | -50.00 |
| Total | | | | -50.00 |

Velocity Esports, Inc.

**10150 Chase - Corp - Disbursement - 8715, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 50.00 |
| Checks and payments cleared (1) | -50.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 07/31/2026 | 0.00 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/29/2026 | Transfer | | | -50.00 |
| Total | | | | -50.00 |

Velocity Esports, Inc.

**10100 Chase - Corp - Concentration - 1634, Period Ending 07/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 08/03/2026

Reconciled by: Ryan Singer

Any changes made to transactions after this date aren't included in this report.

| **Summary** | USD |
|---|---|
| Statement beginning balance | 88.60 |
| Checks and payments cleared (2) | -88.60 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| Register balance as of 07/31/2026 | 0.00 |

**Details**

Checks and payments cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/02/2025 | Expense | | Betson Imperial - 210 | -38.60 |
| 07/29/2026 | Transfer | | | -50.00 |
| Total | | | | -88.60 |